# Exhibit E

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS

BAYER CROPSCIENCE LP and
MONSANTO TECHNOLOGY LLC,

      Plaintiffs,

v.

TEDDY WILLIS,

      Defendant.

Case No. 5:21-cv-00070-H

## DECLARATION OF DR. L. CURTIS HANNAH

I, DR. L. CURTIS HANNAH, hereby declare as follows:

1.     My name is Dr. L. Curtis Hannah. I am over the age of 18 years and I am a resident of the state of Florida. I am of sound mind. The statements that I am making in this Declaration are from my own personal, first-hand knowledge. I am competent to make the statements in this Declaration and these are the same statements that I would make if I were called as a witness to testify in court in this matter.

2.     I received a B.S. degree in Biochemistry from Purdue University in 1967, an M.S. degree in Genetics from Purdue University in 1969, and graduate training and a doctorate degree in Genetics from the University of Wisconsin in 1973.

3.     For the past 31 years, I have been a Professor of Plant Molecular and Cellular Biology at the University of Florida. I have served as the Director of the Graduate Program in Plant Molecular and Cellular Biology and was one of the two founding directors of the University of Florida Biotechnology Center. I was twice named a University of Florida Research Foundation Professor and was also named a Distinguished Agricultural Alumnus of Purdue University. I am knowledgeable and skilled in the art of plant molecular biology generally and of mechanisms of gene expression in transgenic plants.

4. I was retained as an expert witness by the law firm Thompson Coburn LLP to analyze testing data relating to samples of cotton seed for the Plaintiffs' ("Bayer") patented traits. Specifically, I was provided data from the testing of cotton samples from Defendant Teddy Willis's facility identified as ABG sample numbers 32, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 59, 80, and 81. Those results are attached as Exhibit 1.

5. I was informed that additional labels were added to the ABG sample numbers during the testing process for tracking. For example, ABG sample 32 was assigned Sample ID TWB32. Then each seed taken from that sample was identified numerically. For example, the 1st seed taken from ABG sample 32 received Sample ID TWB32-1, the 2nd seed TWB32-2, etc. Because these were bulk samples and the tests were destructive, TWB31-1 during the strip test was not the same physical seed as TWB31-1 in the TaqMan PCR test.

6. 10 seeds from each sample were tested using a lateral flow immunochromatographic assay, which is more commonly referred to as a "strip test," to determine if the proteins generated by the Bollgard 2 (Cry1Ac/Cry2Ab), Roundup Ready Flex (CP4 EPSPS), and/or Xtend (DMO) traits were present. Blind controls were included with these tests. Except as discussed in Paragraph 8 below, the blind controls tested as expected meaning the positive controls tested positive and the negative controls tested negative.

7. The number of seeds from each ABG sample that tested positive for one or more patented Bayer traits (Bollgard 2, Roundup Ready Flex, and/or Xtend) in the strip test is as follows:

| ABG Sample Number | Number of Samples with one or more Bayer Patented Trait | Number of Samples without any Bayer Patented Trait |
|---|---|---|
| 32 | 10 | 0 |
| 33 | 10 | 0 |
| 34 | 10 | 0 |

| 35 | 10 | 0 |
|----|-----|---|
| 36 | 10 | 0 |
| 37 | 10 | 0 |
| 38 | 10 | 0 |
| 39 | 10 | 0 |
| 40 | 10 | 0 |
| 41 | 10* | 0 |
| 42 | 10* | 0 |
| 43 | 10* | 0 |
| 44 | 10* | 0 |
| 45 | 10* | 0 |
| 46 | 10* | 0 |
| 47 | 10 | 0 |
| 48 | 10 | 0 |
| 49 | 10 | 0 |
| 50 | 10 | 0 |
| 51 | 10 | 0 . |
| 52 | 10 | 0 |
| 59 | 10 | 0 |
| 80 | 10 | 0 |
| 81 | 10 | 0 |

8.     Some or all of the 10 seeds from samples 41, 42, 43, 44, 45, and 46 were on testing plates where the results of the blind controls were flipped. That is, the expected positive control tested negative and vice versa. In each instance, the sample seed all tested positive for Bayer traits.

9.     An additional 10 seeds were obtained from each of samples 41, 42, 43, 44, 45, and 46. That seed along with new blind controls were tested again using the strip test. This time, the controls tested as expected. That is, the positive controls tested positive and negative controls tested negative. Each of the 10 seeds from each sample tested positive for Bayer traits.

10.     50 seeds from each sample tested using a TaqMan PCR test and blind controls were included with each test, except for samples 39 and 43 which had 49 seeds tested each. The blind controls tested as expected meaning the positive controls tested positive and the negative controls tested negative. Also included in each test were endogenous gene "controls."

- 3 -

This endogenous gene (ACP1) is present in all cotton, thus a negative result demonstrates insufficient DNA quality to return accurate results.

11.     The number of seeds from each ABG sample that tested positive for one or more patented Bayer traits Bollgard 2 (M15985), Roundup Ready Flex (M88913), and/or Xtend (M88701) in the TaqMan PCR tests is as follows:

| ABG Sample Number | Number of Samples with one or more Bayer Patented Trait | Number of Samples without any Bayer Patented Trait |
|---|---|---|
| 32 | 50 | 0 |
| 33 | 50 | 0 |
| 34 | 49 | 1 |
| 35 | 50 | 0 |
| 36 | 50 | 0 |
| 37 | 50 | 0 |
| 38 | 49 | 1 |
| 39 | 49 | 0 |
| 40 | 50 | 0 |
| 41 | 50 | 0 |
| 42 | 50 | 0 |
| 43 | 49 | 0 |
| 44 | 50 | 0 |
| 45 | 50 | 0 |
| 46 | 50 | 0 |
| 47 | 49 | 1 |
| 48 | 50 | 0 |
| 49 | 49 | 1 |
| 50 | 49 | 1 |
| 51 | 50 | 0 |
| 52 | 50 | 0 |
| 59 | 50 | 0 |
| 80 | 49 | 0 |
| 81 | 49 | 0 |

12.     These TaqMan PCR results demonstrate that 1,191 of the 1,196 seeds tested contained one or more of Plaintiffs' patented traits.

13.     One seed in each of samples 80 and 81 did not return a positive result for the endogenous gene in the test, therefore those 2 seeds were excluded from the above results.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on May 30, 2022.

**DR. L. CURTIS HANNAH**

# Exhibit 1

| Plate Number | Well | Sample ID | Result | | | | Notes | Control placement |
|---|---|---|---|---|---|---|---|---|
| | | | Cry1Ac | Cry2Ab | CP4 EPSPS | DMO | | |
| 9 | A1 | | 1 | 1 | 1 | 1 | | positive |
| 9 | B8 | TWB32-1 | 1 | 1 | 1 | 1 | | |
| 9 | C8 | TWB32-2 | 1 | 1 | 1 | 1 | | |
| 9 | D8 | TWB32-3 | 1 | 1 | 1 | 1 | | |
| 9 | E8 | TWB32-4 | 1 | 1 | 1 | 1 | | |
| 9 | F8 | | 0 | 0 | 0 | 0 | | Negative |
| 10 | A1 | | 0 | 0 | 0 | 0 | | Negative |
| 10 | B1 | TWB32-5 | 0 | 0 | 1 | 1 | | |
| 10 | C1 | TWB32-6 | 1 | 1 | 1 | 1 | | |
| 10 | D1 | TWB32-7 | 1 | 1 | 1 | 1 | | |
| 10 | E1 | TWB32-8 | 1 | 1 | 1 | 1 | | |
| 10 | F1 | TWB32-9 | 1 | 1 | 1 | 1 | | |
| 10 | A2 | TWB32-10 | 1 | 1 | 1 | 1 | | |
| 10 | B2 | TWB33-1 | 1 | 1 | 1 | 1 | | |
| 10 | C2 | TWB33-2 | 1 | 1 | 1 | 1 | | |
| 10 | D2 | TWB33-3 | 1 | 1 | 1 | 1 | | |
| 10 | E2 | TWB33-4 | 1 | 1 | 1 | 1 | | |
| 10 | F2 | TWB33-5 | 1 | 1 | 1 | 1 | | |
| 10 | A3 | TWB33-6 | 1 | 1 | 1 | 1 | | |
| 10 | B3 | TWB33-7 | 1 | 1 | 1 | 1 | | |
| 10 | C3 | TWB33-8 | 1 | 1 | 1 | 1 | | |
| 10 | D3 | TWB33-9 | 1 | 1 | 1 | 1 | | |
| 10 | E3 | TWB33-10 | 1 | 1 | 1 | 1 | | |
| 10 | F3 | TWB34-1 | 1 | 1 | 1 | 1 | | |
| 10 | A4 | TWB34-2 | 1 | 1 | 1 | 1 | | |
| 10 | B4 | TWB34-3 | 1 | 1 | 1 | 1 | | |
| 10 | C4 | TWB34-4 | 1 | 1 | 1 | 1 | | |
| 10 | D4 | TWB34-5 | 1 | 1 | 1 | 1 | | |
| 10 | E4 | TWB34-6 | 1 | 1 | 1 | 1 | | |
| 10 | F4 | TWB34-7 | 1 | 1 | 1 | 1 | | |
| 10 | A5 | TWB34-8 | 1 | 1 | 1 | 1 | | |
| 10 | B5 | TWB34-9 | 1 | 1 | 1 | 1 | | |
| 10 | C5 | TWB34-10 | 1 | 1 | 1 | 1 | | |
| 10 | D5 | TWB35-1 | 1 | 1 | 1 | 1 | | |
| 10 | E5 | TWB35-2 | 1 | 1 | 1 | 1 | | |
| 10 | F5 | TWB35-3 | 1 | 1 | 1 | 1 | | |
| 10 | A6 | TWB35-4 | 1 | 1 | 1 | 1 | | |
| 10 | B6 | TWB35-5 | 1 | 1 | 1 | 1 | | |
| 10 | C6 | TWB35-6 | 1 | 1 | 1 | 1 | | |
| 10 | D6 | TWB35-7 | 1 | 1 | 1 | 1 | | |
| 10 | E6 | TWB35-8 | 1 | 1 | 1 | 1 | | |
| 10 | F6 | TWB35-9 | 1 | 1 | 1 | 1 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10 | A7 | TWB35-10 | 1 | 1 | 1 | 1 | |
| 10 | B7 | TWB36-1 | 1 | 1 | 1 | 1 | |
| 10 | C7 | TWB36-2 | 1 | 1 | 1 | 1 | |
| 10 | D7 | TWB36-3 | 1 | 1 | 1 | 1 | |
| 10 | E7 | TWB36-4 | 1 | 1 | 1 | 1 | |
| 10 | F7 | TWB36-5 | 1 | 1 | 1 | 1 | |
| 10 | A8 | TWB36-6 | 1 | 1 | 1 | 1 | |
| 10 | B8 | TWB36-7 | 1 | 1 | 1 | 1 | |
| 10 | C8 | TWB36-8 | 1 | 1 | 1 | 1 | |
| 10 | D8 | TWB36-9 | 1 | 1 | 1 | 1 | |
| 10 | E8 | TWB36-10 | 1 | 1 | 1 | 1 | |
| 10 | F8 | | 1 | 1 | 1 | 1 | positive |
| 11 | A1 | | 1 | 1 | 1 | 1 | positive |
| 11 | B1 | TWB37-1 | 1 | 1 | 1 | 1 | |
| 11 | C1 | TWB37-2 | 1 | 1 | 1 | 1 | |
| 11 | D1 | TWB37-3 | 1 | 1 | 1 | 1 | |
| 11 | E1 | TWB37-4 | 1 | 1 | 1 | 1 | |
| 11 | F1 | TWB37-5 | 1 | 1 | 1 | 1 | |
| 11 | A2 | TWB37-6 | 1 | 1 | 1 | 1 | |
| 11 | B2 | TWB37-7 | 1 | 1 | 1 | 1 | |
| 11 | C2 | TWB37-8 | 1 | 1 | 1 | 1 | |
| 11 | D2 | TWB37-9 | 1 | 1 | 1 | 1 | |
| 11 | E2 | TWB37-10 | 1 | 1 | 1 | 1 | |
| 11 | F2 | TWB38-1 | 1 | 1 | 1 | 1 | |
| 11 | A3 | TWB38-2 | 1 | 1 | 1 | 1 | |
| 11 | B3 | TWB38-3 | 1 | 1 | 1 | 1 | |
| 11 | C3 | TWB38-4 | 1 | 1 | 1 | 1 | |
| 11 | D3 | TWB38-5 | 1 | 1 | 1 | 1 | |
| 11 | E3 | TWB38-6 | 1 | 1 | 1 | 1 | |
| 11 | F3 | TWB38-7 | 1 | 1 | 1 | 1 | |
| 11 | A4 | TWB38-8 | 1 | 1 | 1 | 1 | |
| 11 | B4 | TWB38-9 | 1 | 1 | 1 | 1 | |
| 11 | C4 | TWB38-10 | 1 | 1 | 1 | 1 | |
| 11 | D4 | TWB39-1 | 1 | 1 | 1 | 1 | |
| 11 | E4 | TWB39-2 | 1 | 1 | 1 | 1 | |
| 11 | F4 | TWB39-3 | 1 | 1 | 1 | 1 | |
| 11 | A5 | TWB39-4 | 1 | 1 | 1 | 1 | |
| 11 | B5 | TWB39-5 | 1 | 1 | 1 | 1 | |
| 11 | C5 | TWB39-6 | 1 | 1 | 1 | 1 | |
| 11 | D5 | TWB39-7 | 1 | 1 | 1 | 1 | |
| 11 | E5 | TWB39-8 | 1 | 1 | 1 | 1 | |
| 11 | F5 | TWB39-9 | 1 | 1 | 1 | 1 | |
| 11 | A6 | TWB39-10 | 1 | 1 | 1 | 1 | |
| 11 | B6 | TWB40-1 | 1 | 1 | 1 | 1 | |
| 11 | C6 | TWB40-2 | 1 | 1 | 1 | 1 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11 | D6 | TWB40-3 | 1 | 1 | 1 | 1 | |
| 11 | E6 | TWB40-4 | 1 | 1 | 1 | 1 | |
| 11 | F6 | TWB40-5 | 1 | 1 | 1 | 1 | |
| 11 | A7 | TWB40-6 | 1 | 1 | 1 | 1 | |
| 11 | B7 | TWB40-7 | 1 | 1 | 1 | 1 | |
| 11 | C7 | TWB40-8 | 1 | 1 | 1 | 1 | |
| 11 | D7 | TWB40-9 | 1 | 1 | 1 | 1 | |
| 11 | E7 | TWB40-10 | 1 | 1 | 1 | 1 | |
| 11 | F7 | TWB41-1 | 1 | 1 | 1 | 1 | |
| 11 | A8 | TWB41-2 | 1 | 1 | 1 | 1 | |
| 11 | B8 | TWB41-3 | 1 | 1 | 1 | 1 | |
| 11 | C8 | TWB41-4 | 1 | 1 | 1 | 1 | |
| 11 | D8 | TWB41-5 | 1 | 1 | 1 | 1 | |
| 11 | E8 | TWB41-6 | 1 | 1 | 1 | 1 | |
| 11 | F8 | | 0 | 0 | 0 | 0 | Negative |
| 12 | A1 | | 0 | 0 | 0 | 0 | This original plate 12 was retested (see below) positive |
| 12 | B1 | TWB41-7 | 1 | 1 | 1 | 0 | This original plate 12 was retested (see below) |
| 12 | C1 | TWB41-8 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | D1 | TWB41-9 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | E1 | TWB41-10 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | F1 | TWB42-1 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | A2 | TWB42-2 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | B2 | TWB42-3 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | C2 | TWB42-4 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | D2 | TWB42-5 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | E2 | TWB42-6 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | F2 | TWB42-7 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | A3 | TWB42-8 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | B3 | TWB42-9 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | C3 | TWB42-10 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | D3 | TWB43-1 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | E3 | TWB43-2 | 1 | 1 | 1 | 0 | This original plate 12 was retested (see below) |
| 12 | F3 | TWB43-3 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | A4 | TWB43-4 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | B4 | TWB43-5 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | C4 | TWB43-6 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | D4 | TWB43-7 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | E4 | TWB43-8 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | F4 | TWB43-9 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | A5 | TWB43-10 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | B5 | TWB44-1 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | C5 | TWB44-2 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | D5 | TWB44-3 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | E5 | TWB44-4 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |
| 12 | F5 | TWB44-5 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12 | A6 | TWB44-6 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | B6 | TWB44-7 | 1 | 1 | 1 | 0 | This original plate 12 was retested (see below) | |
| 12 | C6 | TWB44-8 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | D6 | TWB44-9 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | E6 | TWB44-10 | 0 | 0 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | F6 | TWB45-1 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | A7 | TWB45-2 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | B7 | TWB45-3 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | C7 | TWB45-4 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | D7 | TWB45-5 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | E7 | TWB45-6 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | F7 | TWB45-7 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | A8 | TWB45-8 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | B8 | TWB45-9 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | C8 | TWB45-10 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | D8 | TWB46-1 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | E8 | TWB46-2 | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | |
| 12 | F8 | | 1 | 1 | 1 | 1 | This original plate 12 was retested (see below) | Negative |
| 13 | A1 | | 0 | 0 | 0 | 0 | | Negative |
| 13 | B1 | TWB46-3 | 1 | 1 | 1 | 1 | | |
| 13 | C1 | TWB46-4 | 1 | 1 | 1 | 1 | | |
| 13 | D1 | TWB46-5 | 1 | 1 | 1 | 1 | | |
| 13 | E1 | TWB46-6 | 1 | 1 | 1 | 1 | | |
| 13 | F1 | TWB46-7 | 1 | 1 | 1 | 1 | | |
| 13 | A2 | TWB46-8 | 1 | 1 | 1 | 1 | | |
| 13 | B2 | TWB46-9 | 1 | 1 | 1 | 1 | | |
| 13 | C2 | TWB46-10 | 1 | 1 | 1 | 1 | | |
| 13 | D2 | TWB47-1 | 1 | 1 | 1 | 1 | | |
| 13 | E2 | TWB47-2 | 1 | 1 | 1 | 1 | | |
| 13 | F2 | TWB47-3 | 1 | 1 | 1 | 1 | | |
| 13 | A3 | TWB47-4 | 1 | 1 | 1 | 1 | | |
| 13 | B3 | TWB47-5 | 1 | 1 | 1 | 1 | | |
| 13 | C3 | TWB47-6 | 1 | 1 | 1 | 1 | | |
| 13 | D3 | TWB47-7 | 1 | 1 | 1 | 1 | | |
| 13 | E3 | TWB47-8 | 1 | 1 | 1 | 1 | | |
| 13 | F3 | TWB47-9 | 1 | 1 | 1 | 1 | | |
| 13 | A4 | TWB47-10 | 1 | 1 | 1 | 1 | | |
| 13 | B4 | TWB48-1 | 1 | 1 | 1 | 1 | | |
| 13 | C4 | TWB48-2 | 1 | 1 | 1 | 1 | | |
| 13 | D4 | TWB48-3 | 1 | 1 | 1 | 1 | | |
| 13 | E4 | TWB48-4 | 1 | 1 | 1 | 1 | | |
| 13 | F4 | TWB48-5 | 1 | 1 | 1 | 1 | | |
| 13 | A5 | TWB48-6 | 1 | 1 | 1 | 1 | | |
| 13 | B5 | TWB48-7 | 1 | 1 | 1 | 1 | | |
| 13 | C5 | TWB48-8 | 1 | 1 | 1 | 1 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13 | D5 | TWB48-9 | 1 | 1 | 1 | 1 | |
| 13 | E5 | TWB48-10 | 1 | 1 | 1 | 1 | |
| 13 | F5 | TWB49-1 | 1 | 1 | 1 | 1 | |
| 13 | A6 | TWB49-2 | 1 | 1 | 1 | 1 | |
| 13 | B6 | TWB49-3 | 1 | 1 | 1 | 1 | |
| 13 | C6 | TWB49-4 | 1 | 1 | 1 | 1 | |
| 13 | D6 | TWB49-5 | 1 | 1 | 1 | 1 | |
| 13 | E6 | TWB49-6 | 1 | 1 | 1 | 1 | |
| 13 | F6 | TWB49-7 | 1 | 1 | 1 | 1 | |
| 13 | A7 | TWB49-8 | 1 | 1 | 1 | 1 | |
| 13 | B7 | TWB49-9 | 1 | 1 | 1 | 1 | |
| 13 | C7 | TWB49-10 | 1 | 1 | 1 | 1 | |
| 13 | D7 | TWB50-1 | 1 | 1 | 1 | 1 | |
| 13 | E7 | TWB50-2 | 1 | 1 | 1 | 1 | |
| 13 | F7 | TWB50-3 | 1 | 1 | 1 | 0 | |
| 13 | A8 | TWB50-4 | 1 | 1 | 1 | 1 | |
| 13 | B8 | TWB50-5 | 1 | 1 | 1 | 1 | |
| 13 | C8 | TWB50-6 | 1 | 1 | 1 | 0 | |
| 13 | D8 | TWB50-7 | 1 | 1 | 1 | 1 | |
| 13 | E8 | TWB50-8 | 1 | 1 | 1 | 1 | |
| 13 | F8 | | 1 | 1 | 1 | 1 | positive |
| 14 | A1 | | 1 | 1 | 1 | 1 | positive |
| 14 | B1 | TWB50-9 | 1 | 1 | 1 | 1 | |
| 14 | C1 | TWB50-10 | 1 | 1 | 1 | 0 | |
| 14 | D1 | TWB51-1 | 1 | 1 | 1 | 1 | |
| 14 | E1 | TWB51-2 | 1 | 1 | 1 | 1 | |
| 14 | F1 | TWB51-3 | 1 | 1 | 1 | 1 | |
| 14 | A2 | TWB51-4 | 1 | 1 | 1 | 1 | |
| 14 | B2 | TWB51-5 | 1 | 1 | 1 | 1 | |
| 14 | C2 | TWB51-6 | 1 | 1 | 1 | 1 | |
| 14 | D2 | TWB51-7 | 1 | 1 | 1 | 1 | |
| 14 | E2 | TWB51-8 | 1 | 1 | 1 | 1 | |
| 14 | F2 | TWB51-9 | 1 | 1 | 1 | 1 | |
| 14 | A3 | TWB51-10 | 1 | 1 | 1 | 1 | |
| 14 | B3 | TWB52-1 | 1 | 1 | 1 | 1 | |
| 14 | C3 | TWB52-2 | 1 | 1 | 1 | 1 | |
| 14 | D3 | TWB52-3 | 1 | 1 | 1 | 1 | |
| 14 | E3 | TWB52-4 | 1 | 1 | 1 | 1 | |
| 14 | F3 | TWB52-5 | 1 | 1 | 1 | 1 | |
| 14 | A4 | TWB52-6 | 1 | 1 | 1 | 1 | |
| 14 | B4 | TWB52-7 | 1 | 1 | 1 | 1 | |
| 14 | C4 | TWB52-8 | 1 | 1 | 1 | 1 | |
| 14 | D4 | TWB52-9 | 1 | 1 | 1 | 1 | |
| 14 | E4 | TWB52-10 | 1 | 1 | 1 | 1 | |
| 14 | F8 | | 0 | 0 | 0 | 0 | Negative |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15 | A1 | | 1 | 1 | 1 | 1 | positive |
| 15 | B7 | TWB59-1 | 1 | 1 | 1 | 1 | |
| 15 | C7 | TWB59-2 | 1 | 1 | 1 | 1 | |
| 15 | D7 | TWB59-3 | 1 | 1 | 1 | 1 | |
| 15 | E7 | TWB59-4 | 1 | 1 | 1 | 1 | |
| 15 | F7 | TWB59-5 | 1 | 1 | 1 | 1 | |
| 15 | A8 | TWB59-6 | 1 | 1 | 1 | 1 | |
| 15 | B8 | TWB59-7 | 1 | 1 | 1 | 1 | |
| 15 | C8 | TWB59-8 | 1 | 1 | 1 | 1 | |
| 15 | D8 | TWB59-9 | 1 | 1 | 1 | 1 | |
| 15 | E8 | TWB59-10 | 1 | 1 | 1 | 1 | |
| 15 | F8 | | 0 | 0 | 0 | 0 | Negative |
| 20 | A1 | | 0 | 0 | 0 | 0 | Negative |
| 20 | F3 | TWB80-1 | 1 | 1 | 1 | 0 | |
| 20 | A4 | TWB80-2 | 1 | 1 | 1 | 1 | |
| 20 | B4 | TWB80-3 | 1 | 1 | 1 | 1 | |
| 20 | C4 | TWB80-4 | 1 | 1 | 1 | 1 | |
| 20 | D4 | TWB80-5 | 1 | 1 | 1 | 1 | |
| 20 | E4 | TWB80-6 | 1 | 1 | 1 | 1 | |
| 20 | F4 | TWB80-7 | 1 | 1 | 1 | 0 | |
| 20 | A5 | TWB80-8 | 1 | 1 | 1 | 1 | |
| 20 | B5 | TWB80-9 | 1 | 1 | 1 | 1 | |
| 20 | C5 | TWB80-10 | 1 | 1 | 1 | 1 | |
| 20 | D5 | TWB81-1 | 0 | 0 | 1 | 1 | |
| 20 | E5 | TWB81-2 | 0 | 0 | 1 | 0 | |
| 20 | F5 | TWB81-3 | 0 | 0 | 1 | 1 | |
| 20 | A6 | TWB81-4 | 0 | 0 | 1 | 1 | |
| 20 | B6 | TWB81-5 | 0 | 0 | 1 | 1 | |
| 20 | C6 | TWB81-6 | 0 | 0 | 1 | 1 | |
| 20 | D6 | TWB81-7 | 0 | 0 | 1 | 1 | |
| 20 | E6 | TWB81-8 | 0 | 0 | 1 | 1 | |
| 20 | F6 | TWB81-9 | 0 | 0 | 1 | 1 | |
| 20 | A7 | TWB81-10 | 0 | 0 | 1 | 1 | |
| 20 | B7 | TWB82-1 | 0 | 0 | 0 | 0 | |
| 20 | C7 | TWB82-2 | 0 | 0 | 0 | 0 | |
| 20 | D7 | TWB82-3 | 0 | 0 | 0 | 0 | |
| 20 | E7 | TWB82-4 | 0 | 0 | 0 | 0 | |
| 20 | F7 | TWB82-5 | 0 | 0 | 0 | 0 | |
| 20 | A8 | TWB82-6 | 0 | 0 | 0 | 0 | |
| 20 | B8 | TWB82-7 | 0 | 0 | 0 | 0 | |
| 20 | C8 | TWB82-8 | 0 | 0 | 0 | 0 | |
| 20 | D8 | TWB82-9 | 0 | 0 | 0 | 0 | |
| 20 | E8 | TWB82-10 | 0 | 0 | 0 | 0 | |
| 20 | F8 | | 1 | 1 | 1 | 1 | positive |
| 12 | A1 | | 1 | 1 | 1 | 1 This is the retest for Plate 12 | positive |

| 12 | B1 | TWB41-7 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
|----|----|---------|---|---|---|---|-------------------------------|
| 12 | C1 | TWB41-8 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | D1 | TWB41-9 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | E1 | TWB41-10 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | F1 | TWB42-1 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | A2 | TWB42-2 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | B2 | TWB42-3 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | C2 | TWB42-4 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | D2 | TWB42-5 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | E2 | TWB42-6 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | F2 | TWB42-7 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | A3 | TWB42-8 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | B3 | TWB42-9 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | C3 | TWB42-10 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | D3 | TWB43-1 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | E3 | TWB43-2 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | F3 | TWB43-3 | 1 | 1 | 1 | 0 | This is the retest for Plate 12 |
| 12 | A4 | TWB43-4 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | B4 | TWB43-5 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | C4 | TWB43-6 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | D4 | TWB43-7 | 0 | 0 | 1 | 1 | This is the retest for Plate 12 |
| 12 | E4 | TWB43-8 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | F4 | TWB43-9 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | A5 | TWB43-10 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | B5 | TWB44-1 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | C5 | TWB44-2 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | D5 | TWB44-3 | 1 | 1 | 1 | 0 | This is the retest for Plate 12 |
| 12 | E5 | TWB44-4 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | F5 | TWB44-5 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | A6 | TWB44-6 | 1 | 1 | 1 | 0 | This is the retest for Plate 12 |
| 12 | B6 | TWB44-7 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | C6 | TWB44-8 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | D6 | TWB44-9 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | E6 | TWB44-10 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | F6 | TWB45-1 | 1 | 1 | 1 | 0 | This is the retest for Plate 12 |
| 12 | A7 | TWB45-2 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | B7 | TWB45-3 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | C7 | TWB45-4 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | D7 | TWB45-5 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | E7 | TWB45-6 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | F7 | TWB45-7 | 1 | 1 | 1 | 0 | This is the retest for Plate 12 |
| 12 | A8 | TWB45-8 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | B8 | TWB45-9 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | C8 | TWB45-10 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |
| 12 | D8 | TWB46-1 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 |

| 12 | E8 | TWB46-2 | 1 | 1 | 1 | 1 | This is the retest for Plate 12 | |
| 12 | F8 | | 0 | 0 | 0 | 0 | This is the retest for Plate 12 | Negative |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-030822Z-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-030822Z-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-030822Z-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-030822Z-01T | POS | NEG | NEG | POS |
| TWB81 | Seed | E1 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | F1 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | G1 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | H1 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | A2 | TCR-030822Z-01T | POS | POS | POS | POS |
| TWB81 | Seed | B2 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | C2 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | D2 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | E2 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | F2 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | G2 | TCR-030822Z-01T | POS | POS | POS | POS |
| TWB81 | Seed | H2 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | A3 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | B3 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | C3 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | D3 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | E3 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | F3 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | G3 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | H3 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | A4 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | B4 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | C4 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | D4 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | E4 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | F4 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | G4 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | H4 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | A5 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | B5 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | C5 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | D5 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | E5 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | F5 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | G5 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | H5 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | A6 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | B6 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | C6 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | D6 | TCR-030822Z-01T | Cancelled | Cancelled | Cancelled | Cancelled |
| TWB81 | Seed | E6 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | F6 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | G6 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | H6 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | A7 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | B7 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | C7 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | D7 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | E7 | TCR-030822Z-01T | POS | NEG | POS | POS |
| TWB81 | Seed | F7 | TCR-030822Z-01T | POS | NEG | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022B-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022B-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022B-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022B-01T | POS | NEG | NEG | POS |
| TWB32 | Seed | E1 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | F1 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | G1 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | H1 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | A2 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | B2 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | C2 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | D2 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | E2 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | F2 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | G2 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | H2 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | A3 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | B3 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | C3 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | D3 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | E3 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | F3 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | G3 | TCR-031022B-01T | POS | NEG | POS | POS |
| TWB32 | Seed | H3 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | A4 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | B4 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | C4 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | D4 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | E4 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | F4 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | G4 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | H4 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | A5 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | B5 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | C5 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | D5 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | E5 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | F5 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | G5 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | H5 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | A6 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | B6 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | C6 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | D6 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | E6 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | F6 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | G6 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | H6 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | A7 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | B7 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | C7 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | D7 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | E7 | TCR-031022B-01T | POS | POS | POS | POS |
| TWB32 | Seed | F7 | TCR-031022B-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022C-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022C-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022C-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022C-01T | POS | NEG | NEG | POS |
| TWB33 | Seed | E1 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | F1 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | G1 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | H1 | TCR-031022C-01T | POS | NEG | POS | POS |
| TWB33 | Seed | A2 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | B2 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | C2 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | D2 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | E2 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | F2 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | G2 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | H2 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | A3 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | B3 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | C3 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | D3 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | E3 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | F3 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | G3 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | H3 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | A4 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | B4 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | C4 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | D4 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | E4 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | F4 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | G4 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | H4 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | A5 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | B5 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | C5 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | D5 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | E5 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | F5 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | G5 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | H5 | TCR-031022C-01T | POS | NEG | POS | POS |
| TWB33 | Seed | A6 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | B6 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | C6 | TCR-031022C-01T | POS | NEG | POS | POS |
| TWB33 | Seed | D6 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | E6 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | F6 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | G6 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | H6 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | A7 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | B7 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | C7 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | D7 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | E7 | TCR-031022C-01T | POS | POS | POS | POS |
| TWB33 | Seed | F7 | TCR-031022C-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022D-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022D-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022D-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022D-01T | POS | NEG | NEG | POS |
| TWB34 | Seed | E1 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | F1 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | G1 | TCR-031022D-01T | POS | NEG | NEG | NEG |
| TWB34 | Seed | H1 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | A2 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | B2 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | C2 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | D2 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | E2 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | F2 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | G2 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | H2 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | A3 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | B3 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | C3 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | D3 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | E3 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | F3 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | G3 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | H3 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | A4 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | B4 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | C4 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | D4 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | E4 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | F4 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | G4 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | H4 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | A5 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | B5 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | C5 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | D5 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | E5 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | F5 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | G5 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | H5 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | A6 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | B6 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | C6 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | D6 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | E6 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | F6 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | G6 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | H6 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | A7 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | B7 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | C7 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | D7 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | E7 | TCR-031022D-01T | POS | POS | POS | POS |
| TWB34 | Seed | F7 | TCR-031022D-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|-----------|-------------|------|----------|------|--------|--------|--------|
| A CONTROL1 | Seed | A1 | TCR-031022E-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022E-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022E-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022E-01T | POS | NEG | NEG | POS |
| TWB35 | Seed | E1 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | F1 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | G1 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | H1 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | A2 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | B2 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | C2 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | D2 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | E2 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | F2 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | G2 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | H2 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | A3 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | B3 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | C3 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | D3 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | E3 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | F3 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | G3 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | H3 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | A4 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | B4 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | C4 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | D4 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | E4 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | F4 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | G4 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | H4 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | A5 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | B5 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | C5 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | D5 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | E5 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | F5 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | G5 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | H5 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | A6 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | B6 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | C6 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | D6 | TCR-031022E-01T | POS | NEG | POS | POS |
| TWB35 | Seed | E6 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | F6 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | G6 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | H6 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | A7 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | B7 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | C7 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | D7 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | E7 | TCR-031022E-01T | POS | POS | POS | POS |
| TWB35 | Seed | F7 | TCR-031022E-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022F-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022F-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022F-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022F-01T | POS | NEG | NEG | POS |
| TWB36 | Seed | E1 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | F1 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | G1 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | H1 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | A2 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | B2 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | C2 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | D2 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | E2 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | F2 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | G2 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | H2 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | A3 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | B3 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | C3 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | D3 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | E3 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | F3 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | G3 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | H3 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | A4 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | B4 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | C4 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | D4 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | E4 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | F4 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | G4 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | H4 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | A5 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | B5 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | C5 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | D5 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | E5 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | F5 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | G5 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | H5 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | A6 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | B6 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | C6 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | D6 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | E6 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | F6 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | G6 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | H6 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | A7 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | B7 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | C7 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | D7 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | E7 | TCR-031022F-01T | POS | POS | POS | POS |
| TWB36 | Seed | F7 | TCR-031022F-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|-----------|-------------|------|----------|------|--------|--------|--------|
| A CONTROL1 | Seed | A1 | TCR-031022G-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022G-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022G-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022G-01T | POS | NEG | NEG | POS |
| TWB37 | Seed | E1 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | F1 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | G1 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | H1 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | A2 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | B2 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | C2 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | D2 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | E2 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | F2 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | G2 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | H2 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | A3 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | B3 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | C3 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | D3 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | E3 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | F3 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | G3 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | H3 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | A4 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | B4 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | C4 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | D4 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | E4 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | F4 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | G4 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | H4 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | A5 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | B5 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | C5 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | D5 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | E5 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | F5 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | G5 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | H5 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | A6 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | B6 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | C6 | TCR-031022G-01T | POS | NEG | POS | POS |
| TWB37 | Seed | D6 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | E6 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | F6 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | G6 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | H6 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | A7 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | B7 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | C7 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | D7 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | E7 | TCR-031022G-01T | POS | POS | POS | POS |
| TWB37 | Seed | F7 | TCR-031022G-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022H-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022H-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022H-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022H-01T | POS | NEG | NEG | POS |
| TWB38 | Seed | E1 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | F1 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | G1 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | H1 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | A2 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | B2 | TCR-031022H-01T | POS | NEG | NEG | NEG |
| TWB38 | Seed | C2 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | D2 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | E2 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | F2 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | G2 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | H2 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | A3 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | B3 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | C3 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | D3 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | E3 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | F3 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | G3 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | H3 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | A4 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | B4 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | C4 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | D4 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | E4 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | F4 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | G4 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | H4 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | A5 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | B5 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | C5 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | D5 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | E5 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | F5 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | G5 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | H5 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | A6 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | B6 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | C6 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | D6 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | E6 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | F6 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | G6 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | H6 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | A7 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | B7 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | C7 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | D7 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | E7 | TCR-031022H-01T | POS | POS | POS | POS |
| TWB38 | Seed | F7 | TCR-031022H-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|-----------|-------------|------|----------|------|--------|--------|--------|
| A CONTROL1 | Seed | A1 | TCR-031022I-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022I-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022I-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022I-01T | POS | NEG | NEG | POS |
| TWB39 | Seed | E1 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | F1 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | G1 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | H1 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | A2 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | B2 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | C2 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | D2 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | E2 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | F2 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | G2 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | H2 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | A3 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | B3 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | C3 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | D3 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | E3 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | F3 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | G3 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | H3 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | A4 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | B4 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | C4 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | D4 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | E4 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | F4 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | G4 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | H4 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | A5 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | B5 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | C5 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | D5 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | E5 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | F5 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | G5 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | H5 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | A6 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | B6 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | C6 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | D6 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | E6 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | F6 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | G6 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | H6 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | A7 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | B7 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | C7 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | D7 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | E7 | TCR-031022I-01T | POS | POS | POS | POS |
| TWB39 | Seed | F7 | TCR-031022I-01T | **EMPTY** | **EMPTY** | **EMPTY** | **EMPTY** |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022J-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022J-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022J-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022J-01T | POS | NEG | NEG | POS |
| TWB40 | Seed | E1 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | F1 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | G1 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | H1 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | A2 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | B2 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | C2 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | D2 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | E2 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | F2 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | G2 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | H2 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | A3 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | B3 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | C3 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | D3 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | E3 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | F3 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | G3 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | H3 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | A4 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | B4 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | C4 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | D4 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | E4 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | F4 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | G4 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | H4 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | A5 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | B5 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | C5 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | D5 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | E5 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | F5 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | G5 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | H5 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | A6 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | B6 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | C6 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | D6 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | E6 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | F6 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | G6 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | H6 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | A7 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | B7 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | C7 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | D7 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | E7 | TCR-031022J-01T | POS | POS | POS | POS |
| TWB40 | Seed | F7 | TCR-031022J-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022K-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022K-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022K-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022K-01T | POS | NEG | NEG | POS |
| TWB41 | Seed | E1 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | F1 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | G1 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | H1 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | A2 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | B2 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | C2 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | D2 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | E2 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | F2 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | G2 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | H2 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | A3 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | B3 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | C3 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | D3 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | E3 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | F3 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | G3 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | H3 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | A4 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | B4 | TCR-031022K-01T | POS | POS | NEG | POS |
| TWB41 | Seed | C4 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | D4 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | E4 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | F4 | TCR-031022K-01T | POS | POS | NEG | POS |
| TWB41 | Seed | G4 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | H4 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | A5 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | B5 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | C5 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | D5 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | E5 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | F5 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | G5 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | H5 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | A6 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | B6 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | C6 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | D6 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | E6 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | F6 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | G6 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | H6 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | A7 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | B7 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | C7 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | D7 | TCR-031022K-01T | POS | POS | POS | POS |
| TWB41 | Seed | E7 | TCR-031022K-01T | POS | POS | NEG | POS |
| TWB41 | Seed | F7 | TCR-031022K-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022L-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022L-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022L-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022L-01T | POS | NEG | NEG | POS |
| TWB42 | Seed | E1 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | F1 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | G1 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | H1 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | A2 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | B2 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | C2 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | D2 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | E2 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | F2 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | G2 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | H2 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | A3 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | B3 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | C3 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | D3 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | E3 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | F3 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | G3 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | H3 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | A4 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | B4 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | C4 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | D4 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | E4 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | F4 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | G4 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | H4 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | A5 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | B5 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | C5 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | D5 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | E5 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | F5 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | G5 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | H5 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | A6 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | B6 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | C6 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | D6 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | E6 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | F6 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | G6 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | H6 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | A7 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | B7 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | C7 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | D7 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | E7 | TCR-031022L-01T | POS | POS | POS | POS |
| TWB42 | Seed | F7 | TCR-031022L-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|-----------|-------------|------|----------|------|--------|--------|--------|
| A CONTROL1 | Seed | A1 | TCR-031022M-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022M-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022M-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022M-01T | POS | NEG | NEG | POS |
| TWB43 | Seed | E1 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | F1 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | G1 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | H1 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | A2 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | B2 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | C2 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | D2 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | E2 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | F2 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | G2 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | H2 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | A3 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | B3 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | C3 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | D3 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | E3 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | F3 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | G3 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | H3 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | A4 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | B4 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | C4 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | D4 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | E4 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | F4 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | G4 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | H4 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | A5 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | B5 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | C5 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | D5 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | E5 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | F5 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | G5 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | H5 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | A6 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | B6 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | C6 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | D6 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | E6 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | F6 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | G6 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | H6 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | A7 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | B7 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | C7 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | D7 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | E7 | TCR-031022M-01T | POS | POS | POS | POS |
| TWB43 | Seed | F7 | TCR-031022M-01T | **EMPTY** | **EMPTY** | **EMPTY** | **EMPTY** |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|-----------|-------------|------|----------|------|--------|--------|--------|
| A CONTROL1 | Seed | A1 | TCR-031022N-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022N-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022N-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022N-01T | POS | NEG | NEG | POS |
| TWB44 | Seed | E1 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | F1 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | G1 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | H1 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | A2 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | B2 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | C2 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | D2 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | E2 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | F2 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | G2 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | H2 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | A3 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | B3 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | C3 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | D3 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | E3 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | F3 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | G3 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | H3 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | A4 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | B4 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | C4 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | D4 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | E4 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | F4 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | G4 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | H4 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | A5 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | B5 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | C5 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | D5 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | E5 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | F5 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | G5 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | H5 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | A6 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | B6 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | C6 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | D6 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | E6 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | F6 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | G6 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | H6 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | A7 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | B7 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | C7 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | D7 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | E7 | TCR-031022N-01T | POS | POS | POS | POS |
| TWB44 | Seed | F7 | TCR-031022N-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|-----------|-------------|------|----------|------|--------|--------|--------|
| A CONTROL1 | Seed | A1 | TCR-031022O-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022O-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022O-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022O-01T | POS | NEG | NEG | POS |
| TWB45 | Seed | E1 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | F1 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | G1 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | H1 | TCR-031022O-01T | POS | NEG | POS | POS |
| TWB45 | Seed | A2 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | B2 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | C2 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | D2 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | E2 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | F2 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | G2 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | H2 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | A3 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | B3 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | C3 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | D3 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | E3 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | F3 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | G3 | TCR-031022O-01T | POS | NEG | POS | POS |
| TWB45 | Seed | H3 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | A4 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | B4 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | C4 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | D4 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | E4 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | F4 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | G4 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | H4 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | A5 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | B5 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | C5 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | D5 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | E5 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | F5 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | G5 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | H5 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | A6 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | B6 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | C6 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | D6 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | E6 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | F6 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | G6 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | H6 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | A7 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | B7 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | C7 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | D7 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | E7 | TCR-031022O-01T | POS | POS | POS | POS |
| TWB45 | Seed | F7 | TCR-031022O-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022P-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022P-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022P-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022P-01T | POS | NEG | NEG | POS |
| TWB46 | Seed | E1 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | F1 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | G1 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | H1 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | A2 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | B2 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | C2 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | D2 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | E2 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | F2 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | G2 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | H2 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | A3 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | B3 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | C3 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | D3 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | E3 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | F3 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | G3 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | H3 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | A4 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | B4 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | C4 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | D4 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | E4 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | F4 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | G4 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | H4 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | A5 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | B5 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | C5 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | D5 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | E5 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | F5 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | G5 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | H5 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | A6 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | B6 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | C6 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | D6 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | E6 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | F6 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | G6 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | H6 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | A7 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | B7 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | C7 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | D7 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | E7 | TCR-031022P-01T | POS | POS | POS | POS |
| TWB46 | Seed | F7 | TCR-031022P-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|-----------|-------------|------|----------|------|--------|--------|--------|
| A CONTROL1 | Seed | A1 | TCR-031022Q-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022Q-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022Q-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022Q-01T | POS | NEG | NEG | POS |
| TWB47 | Seed | E1 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | F1 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | G1 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | H1 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | A2 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | B2 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | C2 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | D2 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | E2 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | F2 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | G2 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | H2 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | A3 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | B3 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | C3 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | D3 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | E3 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | F3 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | G3 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | H3 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | A4 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | B4 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | C4 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | D4 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | E4 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | F4 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | G4 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | H4 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | A5 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | B5 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | C5 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | D5 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | E5 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | F5 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | G5 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | H5 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | A6 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | B6 | TCR-031022Q-01T | POS | NEG | NEG | NEG |
| TWB47 | Seed | C6 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | D6 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | E6 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | F6 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | G6 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | H6 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | A7 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | B7 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | C7 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | D7 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | E7 | TCR-031022Q-01T | POS | POS | POS | POS |
| TWB47 | Seed | F7 | TCR-031022Q-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022R-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022R-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022R-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022R-01T | POS | NEG | NEG | POS |
| TWB48 | Seed | E1 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | F1 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | G1 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | H1 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | A2 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | B2 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | C2 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | D2 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | E2 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | F2 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | G2 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | H2 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | A3 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | B3 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | C3 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | D3 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | E3 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | F3 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | G3 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | H3 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | A4 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | B4 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | C4 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | D4 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | E4 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | F4 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | G4 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | H4 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | A5 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | B5 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | C5 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | D5 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | E5 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | F5 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | G5 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | H5 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | A6 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | B6 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | C6 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | D6 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | E6 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | F6 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | G6 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | H6 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | A7 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | B7 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | C7 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | D7 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | E7 | TCR-031022R-01T | POS | POS | POS | POS |
| TWB48 | Seed | F7 | TCR-031022R-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022S-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022S-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022S-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022S-01T | POS | NEG | NEG | POS |
| TWB49 | Seed | E1 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | F1 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | G1 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | H1 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | A2 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | B2 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | C2 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | D2 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | E2 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | F2 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | G2 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | H2 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | A3 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | B3 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | C3 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | D3 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | E3 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | F3 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | G3 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | H3 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | A4 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | B4 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | C4 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | D4 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | E4 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | F4 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | G4 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | H4 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | A5 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | B5 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | C5 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | D5 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | E5 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | F5 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | G5 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | H5 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | A6 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | B6 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | C6 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | D6 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | E6 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | F6 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | G6 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | H6 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | A7 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | B7 | TCR-031022S-01T | POS | NEG | NEG | NEG |
| TWB49 | Seed | C7 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | D7 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | E7 | TCR-031022S-01T | POS | POS | POS | POS |
| TWB49 | Seed | F7 | TCR-031022S-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|-----------|-------------|------|----------|------|--------|--------|--------|
| A CONTROL1 | Seed | A1 | TCR-031022T-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022T-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022T-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022T-01T | POS | NEG | NEG | POS |
| TWB50 | Seed | E1 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | F1 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | G1 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | H1 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | A2 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | B2 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | C2 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | D2 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | E2 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | F2 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | G2 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | H2 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | A3 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | B3 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | C3 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | D3 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | E3 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | F3 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | G3 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | H3 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | A4 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | B4 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | C4 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | D4 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | E4 | TCR-031022T-01T | POS | NEG | NEG | NEG |
| TWB50 | Seed | F4 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | G4 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | H4 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | A5 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | B5 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | C5 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | D5 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | E5 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | F5 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | G5 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | H5 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | A6 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | B6 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | C6 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | D6 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | E6 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | F6 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | G6 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | H6 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | A7 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | B7 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | C7 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | D7 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | E7 | TCR-031022T-01T | POS | POS | POS | POS |
| TWB50 | Seed | F7 | TCR-031022T-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022U-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022U-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022U-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022U-01T | POS | NEG | NEG | POS |
| TWB51 | Seed | E1 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | F1 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | G1 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | H1 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | A2 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | B2 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | C2 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | D2 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | E2 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | F2 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | G2 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | H2 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | A3 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | B3 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | C3 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | D3 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | E3 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | F3 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | G3 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | H3 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | A4 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | B4 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | C4 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | D4 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | E4 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | F4 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | G4 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | H4 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | A5 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | B5 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | C5 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | D5 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | E5 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | F5 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | G5 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | H5 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | A6 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | B6 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | C6 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | D6 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | E6 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | F6 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | G6 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | H6 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | A7 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | B7 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | C7 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | D7 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | E7 | TCR-031022U-01T | POS | POS | POS | POS |
| TWB51 | Seed | F7 | TCR-031022U-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|-----------|-------------|------|----------|------|--------|--------|--------|
| A CONTROL1 | Seed | A1 | TCR-031022V-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022V-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022V-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022V-01T | POS | NEG | NEG | POS |
| TWB52 | Seed | E1 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | F1 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | G1 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | H1 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | A2 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | B2 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | C2 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | D2 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | E2 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | F2 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | G2 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | H2 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | A3 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | B3 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | C3 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | D3 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | E3 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | F3 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | G3 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | H3 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | A4 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | B4 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | C4 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | D4 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | E4 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | F4 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | G4 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | H4 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | A5 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | B5 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | C5 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | D5 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | E5 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | F5 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | G5 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | H5 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | A6 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | B6 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | C6 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | D6 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | E6 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | F6 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | G6 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | H6 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | A7 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | B7 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | C7 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | D7 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | E7 | TCR-031022V-01T | POS | POS | POS | POS |
| TWB52 | Seed | F7 | TCR-031022V-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031022W-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031022W-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031022W-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031022W-01T | POS | NEG | NEG | POS |
| TWB59 | Seed | E1 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | F1 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | G1 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | H1 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | A2 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | B2 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | C2 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | D2 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | E2 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | F2 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | G2 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | H2 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | A3 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | B3 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | C3 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | D3 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | E3 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | F3 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | G3 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | H3 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | A4 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | B4 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | C4 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | D4 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | E4 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | F4 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | G4 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | H4 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | A5 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | B5 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | C5 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | D5 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | E5 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | F5 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | G5 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | H5 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | A6 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | B6 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | C6 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | D6 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | E6 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | F6 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | G6 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | H6 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | A7 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | B7 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | C7 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | D7 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | E7 | TCR-031022W-01T | POS | POS | POS | POS |
| TWB59 | Seed | F7 | TCR-031022W-01T | POS | POS | POS | POS |

| Source ID | Sample Type | Well | Batch ID | ACP1 | M15985 | M88701 | M88913 |
|---|---|---|---|---|---|---|---|
| A CONTROL1 | Seed | A1 | TCR-031122A-01T | POS | NEG | NEG | NEG |
| A CONTROL2 | Seed | B1 | TCR-031122A-01T | POS | POS | NEG | NEG |
| A CONTROL3 | Seed | C1 | TCR-031122A-01T | POS | NEG | POS | NEG |
| A CONTROL4 | Seed | D1 | TCR-031122A-01T | POS | NEG | NEG | POS |
| TWB80 | Seed | E1 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | F1 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | G1 | TCR-031122A-01T | Cancelled | Cancelled | Cancelled | Cancelled |
| TWB80 | Seed | H1 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | A2 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | B2 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | C2 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | D2 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | E2 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | F2 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | G2 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | H2 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | A3 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | B3 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | C3 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | D3 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | E3 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | F3 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | G3 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | H3 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | A4 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | B4 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | C4 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | D4 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | E4 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | F4 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | G4 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | H4 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | A5 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | B5 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | C5 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | D5 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | E5 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | F5 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | G5 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | H5 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | A6 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | B6 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | C6 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | D6 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | E6 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | F6 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | G6 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | H6 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | A7 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | B7 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | C7 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | D7 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | E7 | TCR-031122A-01T | POS | POS | POS | POS |
| TWB80 | Seed | F7 | TCR-031122A-01T | POS | POS | POS | POS |

| Source ID | Material Name |
|---|---|
| A CONTROL1 | Non-traited |
| A CONTROL2 | MON 15985 |
| A CONTROL3 | MON 88701 |
| A CONTROL4 | MON 88913 |

| Source ID | Scored Result | Assay Tested | Tissue Well | Batch ID | FAM |
|-----------|---------------|--------------|-------------|----------|-----|
| A CONTROL1 | Positive | ACP1 | A1 | TCR-030822Z-01T | 6.28 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-030822Z-01T | 1.46 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-030822Z-01T | 1.55 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-030822Z-01T | 0.99 |
| TWB81 | Positive | MON88913 | A2 | TCR-030822Z-01T | 4.67 |
| TWB81 | Positive | MON88701 | A2 | TCR-030822Z-01T | 2.28 |
| TWB81 | Positive | MON15985 | A2 | TCR-030822Z-01T | 3.5 |
| TWB81 | Positive | ACP1 | A2 | TCR-030822Z-01T | 6.36 |
| TWB81 | Positive | MON88913 | A3 | TCR-030822Z-01T | 4.7 |
| TWB81 | Positive | MON88701 | A3 | TCR-030822Z-01T | 2.33 |
| TWB81 | Positive | ACP1 | A3 | TCR-030822Z-01T | 6.38 |
| TWB81 | Negative | MON15985 | A3 | TCR-030822Z-01T | 0.96 |
| TWB81 | Positive | MON88913 | A4 | TCR-030822Z-01T | 4.59 |
| TWB81 | Positive | MON88701 | A4 | TCR-030822Z-01T | 2.29 |
| TWB81 | Positive | ACP1 | A4 | TCR-030822Z-01T | 6.37 |
| TWB81 | Negative | MON15985 | A4 | TCR-030822Z-01T | 0.96 |
| TWB81 | Positive | MON88913 | A5 | TCR-030822Z-01T | 4.54 |
| TWB81 | Positive | MON88701 | A5 | TCR-030822Z-01T | 2.22 |
| TWB81 | Positive | ACP1 | A5 | TCR-030822Z-01T | 6.38 |
| TWB81 | Negative | MON15985 | A5 | TCR-030822Z-01T | 0.99 |
| TWB81 | Positive | MON88913 | A6 | TCR-030822Z-01T | 4.62 |
| TWB81 | Positive | MON88701 | A6 | TCR-030822Z-01T | 2.27 |
| TWB81 | Positive | ACP1 | A6 | TCR-030822Z-01T | 6.27 |
| TWB81 | Negative | MON15985 | A6 | TCR-030822Z-01T | 0.98 |
| TWB81 | Positive | MON88913 | A7 | TCR-030822Z-01T | 4.67 |
| TWB81 | Positive | MON88701 | A7 | TCR-030822Z-01T | 2.35 |
| TWB81 | Positive | ACP1 | A7 | TCR-030822Z-01T | 6.28 |
| TWB81 | Negative | MON15985 | A7 | TCR-030822Z-01T | 0.95 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-030822Z-01T | 3.29 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-030822Z-01T | 6.21 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-030822Z-01T | 1.52 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-030822Z-01T | 1.47 |
| TWB81 | Positive | MON88913 | B2 | TCR-030822Z-01T | 4.33 |
| TWB81 | Positive | MON88701 | B2 | TCR-030822Z-01T | 2.28 |
| TWB81 | Positive | ACP1 | B2 | TCR-030822Z-01T | 6.36 |
| TWB81 | Negative | MON15985 | B2 | TCR-030822Z-01T | 0.99 |
| TWB81 | Positive | MON88913 | B3 | TCR-030822Z-01T | 4.54 |
| TWB81 | Positive | MON88701 | B3 | TCR-030822Z-01T | 2.31 |
| TWB81 | Positive | ACP1 | B3 | TCR-030822Z-01T | 6.31 |
| TWB81 | Negative | MON15985 | B3 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | B4 | TCR-030822Z-01T | 4.49 |
| TWB81 | Positive | MON88701 | B4 | TCR-030822Z-01T | 2.21 |
| TWB81 | Positive | ACP1 | B4 | TCR-030822Z-01T | 6.28 |
| TWB81 | Negative | MON15985 | B4 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | B5 | TCR-030822Z-01T | 4.39 |
| TWB81 | Positive | MON88701 | B5 | TCR-030822Z-01T | 2.26 |
| TWB81 | Positive | ACP1 | B5 | TCR-030822Z-01T | 6.3 |
| TWB81 | Negative | MON15985 | B5 | TCR-030822Z-01T | 0.96 |
| TWB81 | Positive | MON88913 | B6 | TCR-030822Z-01T | 4.29 |
| TWB81 | Positive | MON88701 | B6 | TCR-030822Z-01T | 2.26 |
| TWB81 | Positive | ACP1 | B6 | TCR-030822Z-01T | 6.26 |

| TWB81 | Negative | MON15985 | B6 | TCR-030822Z-01T | 0.98 |
|---|---|---|---|---|---|
| TWB81 | Positive | MON88913 | B7 | TCR-030822Z-01T | 4.39 |
| TWB81 | Positive | MON88701 | B7 | TCR-030822Z-01T | 2.23 |
| TWB81 | Positive | ACP1 | B7 | TCR-030822Z-01T | 6.22 |
| TWB81 | Negative | MON15985 | B7 | TCR-030822Z-01T | 1.01 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-030822Z-01T | 2.25 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-030822Z-01T | 6.29 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-030822Z-01T | 1.48 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | C2 | TCR-030822Z-01T | 4.27 |
| TWB81 | Positive | MON88701 | C2 | TCR-030822Z-01T | 2.27 |
| TWB81 | Positive | ACP1 | C2 | TCR-030822Z-01T | 6.32 |
| TWB81 | Negative | MON15985 | C2 | TCR-030822Z-01T | 0.99 |
| TWB81 | Positive | MON88913 | C3 | TCR-030822Z-01T | 4.45 |
| TWB81 | Positive | MON88701 | C3 | TCR-030822Z-01T | 2.31 |
| TWB81 | Positive | ACP1 | C3 | TCR-030822Z-01T | 6.33 |
| TWB81 | Negative | MON15985 | C3 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | C4 | TCR-030822Z-01T | 4.48 |
| TWB81 | Positive | MON88701 | C4 | TCR-030822Z-01T | 2.29 |
| TWB81 | Positive | ACP1 | C4 | TCR-030822Z-01T | 6.31 |
| TWB81 | Negative | MON15985 | C4 | TCR-030822Z-01T | 0.98 |
| TWB81 | Positive | MON88913 | C5 | TCR-030822Z-01T | 4.39 |
| TWB81 | Positive | MON88701 | C5 | TCR-030822Z-01T | 2.27 |
| TWB81 | Positive | ACP1 | C5 | TCR-030822Z-01T | 6.22 |
| TWB81 | Negative | MON15985 | C5 | TCR-030822Z-01T | 0.98 |
| TWB81 | Positive | MON88913 | C6 | TCR-030822Z-01T | 4.28 |
| TWB81 | Positive | MON88701 | C6 | TCR-030822Z-01T | 2.22 |
| TWB81 | Positive | ACP1 | C6 | TCR-030822Z-01T | 6.1 |
| TWB81 | Negative | MON15985 | C6 | TCR-030822Z-01T | 0.98 |
| TWB81 | Positive | MON88913 | C7 | TCR-030822Z-01T | 4.34 |
| TWB81 | Positive | MON88701 | C7 | TCR-030822Z-01T | 2.2 |
| TWB81 | Positive | ACP1 | C7 | TCR-030822Z-01T | 6.08 |
| TWB81 | Negative | MON15985 | C7 | TCR-030822Z-01T | 0.98 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-030822Z-01T | 4.33 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-030822Z-01T | 6.36 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-030822Z-01T | 1.47 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | D2 | TCR-030822Z-01T | 4.39 |
| TWB81 | Positive | MON88701 | D2 | TCR-030822Z-01T | 2.19 |
| TWB81 | Positive | ACP1 | D2 | TCR-030822Z-01T | 6.26 |
| TWB81 | Negative | MON15985 | D2 | TCR-030822Z-01T | 0.98 |
| TWB81 | Positive | MON88913 | D3 | TCR-030822Z-01T | 4.35 |
| TWB81 | Positive | MON88701 | D3 | TCR-030822Z-01T | 2.23 |
| TWB81 | Positive | ACP1 | D3 | TCR-030822Z-01T | 6.12 |
| TWB81 | Negative | MON15985 | D3 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | D4 | TCR-030822Z-01T | 4.24 |
| TWB81 | Positive | MON88701 | D4 | TCR-030822Z-01T | 2.22 |
| TWB81 | Positive | ACP1 | D4 | TCR-030822Z-01T | 6 |
| TWB81 | Negative | MON15985 | D4 | TCR-030822Z-01T | 0.96 |
| TWB81 | Positive | MON88913 | D5 | TCR-030822Z-01T | 4.23 |
| TWB81 | Positive | MON88701 | D5 | TCR-030822Z-01T | 2.31 |
| TWB81 | Positive | ACP1 | D5 | TCR-030822Z-01T | 6.07 |

| | | | | | |
|---|---|---|---|---|---|
| TWB81 | Negative | MON15985 | D5 | TCR-030822Z-01T | 1 |
| TWB81 | Negative | MON88913 | D6 | TCR-030822Z-01T | 1.41 |
| TWB81 | Negative | MON88701 | D6 | TCR-030822Z-01T | 1.43 |
| TWB81 | Negative | MON15985 | D6 | TCR-030822Z-01T | 0.95 |
| TWB81 | Negative | ACP1 | D6 | TCR-030822Z-01T | 1.05 |
| TWB81 | Positive | MON88913 | D7 | TCR-030822Z-01T | 4.03 |
| TWB81 | Positive | MON88701 | D7 | TCR-030822Z-01T | 2.24 |
| TWB81 | Positive | ACP1 | D7 | TCR-030822Z-01T | 6.11 |
| TWB81 | Negative | MON15985 | D7 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | E1 | TCR-030822Z-01T | 4.43 |
| TWB81 | Positive | MON88701 | E1 | TCR-030822Z-01T | 2.23 |
| TWB81 | Positive | ACP1 | E1 | TCR-030822Z-01T | 6.27 |
| TWB81 | Negative | MON15985 | E1 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | E2 | TCR-030822Z-01T | 4.38 |
| TWB81 | Positive | MON88701 | E2 | TCR-030822Z-01T | 2.2 |
| TWB81 | Positive | ACP1 | E2 | TCR-030822Z-01T | 6.39 |
| TWB81 | Negative | MON15985 | E2 | TCR-030822Z-01T | 0.95 |
| TWB81 | Positive | MON88913 | E3 | TCR-030822Z-01T | 4.52 |
| TWB81 | Positive | MON88701 | E3 | TCR-030822Z-01T | 2.28 |
| TWB81 | Positive | ACP1 | E3 | TCR-030822Z-01T | 6.15 |
| TWB81 | Negative | MON15985 | E3 | TCR-030822Z-01T | 0.99 |
| TWB81 | Positive | MON88913 | E4 | TCR-030822Z-01T | 4.36 |
| TWB81 | Positive | MON88701 | E4 | TCR-030822Z-01T | 2.17 |
| TWB81 | Positive | ACP1 | E4 | TCR-030822Z-01T | 6.01 |
| TWB81 | Negative | MON15985 | E4 | TCR-030822Z-01T | 0.98 |
| TWB81 | Positive | MON88913 | E5 | TCR-030822Z-01T | 4.18 |
| TWB81 | Positive | MON88701 | E5 | TCR-030822Z-01T | 2.19 |
| TWB81 | Positive | ACP1 | E5 | TCR-030822Z-01T | 6 |
| TWB81 | Negative | MON15985 | E5 | TCR-030822Z-01T | 0.98 |
| TWB81 | Positive | MON88913 | E6 | TCR-030822Z-01T | 4.22 |
| TWB81 | Positive | MON88701 | E6 | TCR-030822Z-01T | 2.19 |
| TWB81 | Positive | ACP1 | E6 | TCR-030822Z-01T | 6.19 |
| TWB81 | Negative | MON15985 | E6 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | E7 | TCR-030822Z-01T | 4.18 |
| TWB81 | Positive | MON88701 | E7 | TCR-030822Z-01T | 2.24 |
| TWB81 | Positive | ACP1 | E7 | TCR-030822Z-01T | 6.08 |
| TWB81 | Negative | MON15985 | E7 | TCR-030822Z-01T | 0.99 |
| TWB81 | Positive | MON88913 | F1 | TCR-030822Z-01T | 4.31 |
| TWB81 | Positive | MON88701 | F1 | TCR-030822Z-01T | 2.26 |
| TWB81 | Positive | ACP1 | F1 | TCR-030822Z-01T | 6.22 |
| TWB81 | Negative | MON15985 | F1 | TCR-030822Z-01T | 0.98 |
| TWB81 | Positive | MON88913 | F2 | TCR-030822Z-01T | 4.07 |
| TWB81 | Positive | MON88701 | F2 | TCR-030822Z-01T | 2.26 |
| TWB81 | Positive | ACP1 | F2 | TCR-030822Z-01T | 6.38 |
| TWB81 | Negative | MON15985 | F2 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | F3 | TCR-030822Z-01T | 3.96 |
| TWB81 | Positive | MON88701 | F3 | TCR-030822Z-01T | 2.17 |
| TWB81 | Positive | ACP1 | F3 | TCR-030822Z-01T | 6.2 |
| TWB81 | Negative | MON15985 | F3 | TCR-030822Z-01T | 0.98 |
| TWB81 | Positive | MON88913 | F4 | TCR-030822Z-01T | 4.2 |
| TWB81 | Positive | MON88701 | F4 | TCR-030822Z-01T | 2.23 |
| TWB81 | Positive | ACP1 | F4 | TCR-030822Z-01T | 6 |

| | | | | | |
|---|---|---|---|---|---|
| TWB81 | Negative | MON15985 | F4 | TCR-030822Z-01T | 0.96 |
| TWB81 | Positive | MON88913 | F5 | TCR-030822Z-01T | 4.27 |
| TWB81 | Positive | MON88701 | F5 | TCR-030822Z-01T | 2.22 |
| TWB81 | Positive | ACP1 | F5 | TCR-030822Z-01T | 6.16 |
| TWB81 | Negative | MON15985 | F5 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | F6 | TCR-030822Z-01T | 4.33 |
| TWB81 | Positive | MON88701 | F6 | TCR-030822Z-01T | 2.24 |
| TWB81 | Positive | ACP1 | F6 | TCR-030822Z-01T | 6.16 |
| TWB81 | Negative | MON15985 | F6 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | F7 | TCR-030822Z-01T | 4.23 |
| TWB81 | Positive | MON88701 | F7 | TCR-030822Z-01T | 2.27 |
| TWB81 | Positive | ACP1 | F7 | TCR-030822Z-01T | 6.11 |
| TWB81 | Negative | MON15985 | F7 | TCR-030822Z-01T | 0.96 |
| TWB81 | Positive | MON88913 | G1 | TCR-030822Z-01T | 4.3 |
| TWB81 | Positive | MON88701 | G1 | TCR-030822Z-01T | 2.27 |
| TWB81 | Positive | ACP1 | G1 | TCR-030822Z-01T | 6.16 |
| TWB81 | Negative | MON15985 | G1 | TCR-030822Z-01T | 0.98 |
| TWB81 | Positive | MON88913 | G2 | TCR-030822Z-01T | 4.37 |
| TWB81 | Positive | MON88701 | G2 | TCR-030822Z-01T | 2.33 |
| TWB81 | Positive | MON15985 | G2 | TCR-030822Z-01T | 3.38 |
| TWB81 | Positive | ACP1 | G2 | TCR-030822Z-01T | 6.35 |
| TWB81 | Positive | MON88913 | G3 | TCR-030822Z-01T | 4.54 |
| TWB81 | Positive | MON88701 | G3 | TCR-030822Z-01T | 2.24 |
| TWB81 | Positive | ACP1 | G3 | TCR-030822Z-01T | 6.37 |
| TWB81 | Negative | MON15985 | G3 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | G4 | TCR-030822Z-01T | 4.3 |
| TWB81 | Positive | MON88701 | G4 | TCR-030822Z-01T | 2.17 |
| TWB81 | Positive | ACP1 | G4 | TCR-030822Z-01T | 6.28 |
| TWB81 | Negative | MON15985 | G4 | TCR-030822Z-01T | 0.98 |
| TWB81 | Positive | MON88913 | G5 | TCR-030822Z-01T | 4.24 |
| TWB81 | Positive | MON88701 | G5 | TCR-030822Z-01T | 2.26 |
| TWB81 | Positive | ACP1 | G5 | TCR-030822Z-01T | 6.09 |
| TWB81 | Negative | MON15985 | G5 | TCR-030822Z-01T | 0.96 |
| TWB81 | Positive | MON88913 | G6 | TCR-030822Z-01T | 4.19 |
| TWB81 | Positive | MON88701 | G6 | TCR-030822Z-01T | 2.28 |
| TWB81 | Positive | ACP1 | G6 | TCR-030822Z-01T | 6.24 |
| TWB81 | Negative | MON15985 | G6 | TCR-030822Z-01T | 0.98 |
| TWB81 | Positive | MON88913 | H1 | TCR-030822Z-01T | 4.43 |
| TWB81 | Positive | MON88701 | H1 | TCR-030822Z-01T | 2.27 |
| TWB81 | Positive | ACP1 | H1 | TCR-030822Z-01T | 6.29 |
| TWB81 | Negative | MON15985 | H1 | TCR-030822Z-01T | 0.95 |
| TWB81 | Positive | MON88913 | H2 | TCR-030822Z-01T | 4.32 |
| TWB81 | Positive | MON88701 | H2 | TCR-030822Z-01T | 2.21 |
| TWB81 | Positive | ACP1 | H2 | TCR-030822Z-01T | 6.32 |
| TWB81 | Negative | MON15985 | H2 | TCR-030822Z-01T | 0.97 |
| TWB81 | Positive | MON88913 | H3 | TCR-030822Z-01T | 4.43 |
| TWB81 | Positive | MON88701 | H3 | TCR-030822Z-01T | 2.24 |
| TWB81 | Positive | ACP1 | H3 | TCR-030822Z-01T | 6.35 |
| TWB81 | Negative | MON15985 | H3 | TCR-030822Z-01T | 0.96 |
| TWB81 | Positive | MON88913 | H4 | TCR-030822Z-01T | 4.28 |
| TWB81 | Positive | MON88701 | H4 | TCR-030822Z-01T | 2.29 |
| TWB81 | Positive | ACP1 | H4 | TCR-030822Z-01T | 6.35 |

| | | | | | |
|---|---|---|---|---|---|
| TWB81 | Negative | MON15985 | H4 | TCR-030822Z-01T | 0.99 |
| TWB81 | Positive | MON88913 | H5 | TCR-030822Z-01T | 4.15 |
| TWB81 | Positive | MON88701 | H5 | TCR-030822Z-01T | 2.31 |
| TWB81 | Positive | ACP1 | H5 | TCR-030822Z-01T | 6.34 |
| TWB81 | Negative | MON15985 | H5 | TCR-030822Z-01T | 1 |
| TWB81 | Positive | MON88913 | H6 | TCR-030822Z-01T | 4.34 |
| TWB81 | Positive | MON88701 | H6 | TCR-030822Z-01T | 2.3 |
| TWB81 | Positive | ACP1 | H6 | TCR-030822Z-01T | 6.4 |
| TWB81 | Negative | MON15985 | H6 | TCR-030822Z-01T | 0.96 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022B-01T | 5.25 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022B-01T | 0.8 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022B-01T | 1.67 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022B-01T | 1.49 |
| TWB32 | Positive | ACP1 | A2 | TCR-031022B-01T | 5.03 |
| TWB32 | Positive | MON15985 | A2 | TCR-031022B-01T | 3.59 |
| TWB32 | Positive | MON88701 | A2 | TCR-031022B-01T | 2.24 |
| TWB32 | Positive | MON88913 | A2 | TCR-031022B-01T | 3.82 |
| TWB32 | Positive | ACP1 | A3 | TCR-031022B-01T | 5.38 |
| TWB32 | Positive | MON15985 | A3 | TCR-031022B-01T | 3.61 |
| TWB32 | Positive | MON88701 | A3 | TCR-031022B-01T | 2.25 |
| TWB32 | Positive | MON88913 | A3 | TCR-031022B-01T | 3.84 |
| TWB32 | Positive | ACP1 | A4 | TCR-031022B-01T | 5.2 |
| TWB32 | Positive | MON15985 | A4 | TCR-031022B-01T | 3.54 |
| TWB32 | Positive | MON88701 | A4 | TCR-031022B-01T | 2.3 |
| TWB32 | Positive | MON88913 | A4 | TCR-031022B-01T | 3.79 |
| TWB32 | Positive | ACP1 | A5 | TCR-031022B-01T | 5.31 |
| TWB32 | Positive | MON15985 | A5 | TCR-031022B-01T | 3.46 |
| TWB32 | Positive | MON88701 | A5 | TCR-031022B-01T | 2.28 |
| TWB32 | Positive | MON88913 | A5 | TCR-031022B-01T | 3.97 |
| TWB32 | Positive | ACP1 | A6 | TCR-031022B-01T | 5.24 |
| TWB32 | Positive | MON15985 | A6 | TCR-031022B-01T | 3.51 |
| TWB32 | Positive | MON88701 | A6 | TCR-031022B-01T | 2.26 |
| TWB32 | Positive | MON88913 | A6 | TCR-031022B-01T | 3.89 |
| TWB32 | Positive | ACP1 | A7 | TCR-031022B-01T | 5.34 |
| TWB32 | Positive | MON15985 | A7 | TCR-031022B-01T | 3.6 |
| TWB32 | Positive | MON88701 | A7 | TCR-031022B-01T | 2.28 |
| TWB32 | Positive | MON88913 | A7 | TCR-031022B-01T | 3.89 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022B-01T | 5.11 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022B-01T | 3.63 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022B-01T | 1.62 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022B-01T | 1.33 |
| TWB32 | Positive | ACP1 | B2 | TCR-031022B-01T | 5.05 |
| TWB32 | Positive | MON15985 | B2 | TCR-031022B-01T | 3.58 |
| TWB32 | Positive | MON88701 | B2 | TCR-031022B-01T | 2.23 |
| TWB32 | Positive | MON88913 | B2 | TCR-031022B-01T | 3.78 |
| TWB32 | Positive | ACP1 | B3 | TCR-031022B-01T | 5.15 |
| TWB32 | Positive | MON15985 | B3 | TCR-031022B-01T | 3.59 |
| TWB32 | Positive | MON88701 | B3 | TCR-031022B-01T | 2.26 |
| TWB32 | Positive | MON88913 | B3 | TCR-031022B-01T | 3.72 |
| TWB32 | Positive | ACP1 | B4 | TCR-031022B-01T | 5.26 |
| TWB32 | Positive | MON15985 | B4 | TCR-031022B-01T | 3.59 |
| TWB32 | Positive | MON88701 | B4 | TCR-031022B-01T | 2.31 |

| | | | | | |
|---|---|---|---|---|---|
| TWB32 | Positive | MON88913 | B4 | TCR-031022B-01T | 3.73 |
| TWB32 | Positive | ACP1 | B5 | TCR-031022B-01T | 5.26 |
| TWB32 | Positive | MON15985 | B5 | TCR-031022B-01T | 3.53 |
| TWB32 | Positive | MON88701 | B5 | TCR-031022B-01T | 2.33 |
| TWB32 | Positive | MON88913 | B5 | TCR-031022B-01T | 3.8 |
| TWB32 | Positive | ACP1 | B6 | TCR-031022B-01T | 5.36 |
| TWB32 | Positive | MON15985 | B6 | TCR-031022B-01T | 3.55 |
| TWB32 | Positive | MON88701 | B6 | TCR-031022B-01T | 2.2 |
| TWB32 | Positive | MON88913 | B6 | TCR-031022B-01T | 3.62 |
| TWB32 | Positive | ACP1 | B7 | TCR-031022B-01T | 5.22 |
| TWB32 | Positive | MON15985 | B7 | TCR-031022B-01T | 3.54 |
| TWB32 | Positive | MON88701 | B7 | TCR-031022B-01T | 2.26 |
| TWB32 | Positive | MON88913 | B7 | TCR-031022B-01T | 3.68 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022B-01T | 5.14 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022B-01T | 0.74 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022B-01T | 2.28 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022B-01T | 1.41 |
| TWB32 | Positive | ACP1 | C2 | TCR-031022B-01T | 5.07 |
| TWB32 | Positive | MON15985 | C2 | TCR-031022B-01T | 3.57 |
| TWB32 | Positive | MON88701 | C2 | TCR-031022B-01T | 2.23 |
| TWB32 | Positive | MON88913 | C2 | TCR-031022B-01T | 3.78 |
| TWB32 | Positive | ACP1 | C3 | TCR-031022B-01T | 5.19 |
| TWB32 | Positive | MON15985 | C3 | TCR-031022B-01T | 3.61 |
| TWB32 | Positive | MON88701 | C3 | TCR-031022B-01T | 2.3 |
| TWB32 | Positive | MON88913 | C3 | TCR-031022B-01T | 3.69 |
| TWB32 | Positive | ACP1 | C4 | TCR-031022B-01T | 5.18 |
| TWB32 | Positive | MON15985 | C4 | TCR-031022B-01T | 3.57 |
| TWB32 | Positive | MON88701 | C4 | TCR-031022B-01T | 2.17 |
| TWB32 | Positive | MON88913 | C4 | TCR-031022B-01T | 3.75 |
| TWB32 | Positive | ACP1 | C5 | TCR-031022B-01T | 5.16 |
| TWB32 | Positive | MON15985 | C5 | TCR-031022B-01T | 3.63 |
| TWB32 | Positive | MON88701 | C5 | TCR-031022B-01T | 2.24 |
| TWB32 | Positive | MON88913 | C5 | TCR-031022B-01T | 3.83 |
| TWB32 | Positive | ACP1 | C6 | TCR-031022B-01T | 5.38 |
| TWB32 | Positive | MON15985 | C6 | TCR-031022B-01T | 3.62 |
| TWB32 | Positive | MON88701 | C6 | TCR-031022B-01T | 2.18 |
| TWB32 | Positive | MON88913 | C6 | TCR-031022B-01T | 3.79 |
| TWB32 | Positive | ACP1 | C7 | TCR-031022B-01T | 5.23 |
| TWB32 | Positive | MON15985 | C7 | TCR-031022B-01T | 3.58 |
| TWB32 | Positive | MON88701 | C7 | TCR-031022B-01T | 2.2 |
| TWB32 | Positive | MON88913 | C7 | TCR-031022B-01T | 3.7 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022B-01T | 5.12 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022B-01T | 0.74 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022B-01T | 1.62 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022B-01T | 3.6 |
| TWB32 | Positive | ACP1 | D2 | TCR-031022B-01T | 5.17 |
| TWB32 | Positive | MON15985 | D2 | TCR-031022B-01T | 3.68 |
| TWB32 | Positive | MON88701 | D2 | TCR-031022B-01T | 2.28 |
| TWB32 | Positive | MON88913 | D2 | TCR-031022B-01T | 3.65 |
| TWB32 | Positive | ACP1 | D3 | TCR-031022B-01T | 5.26 |
| TWB32 | Positive | MON15985 | D3 | TCR-031022B-01T | 3.65 |
| TWB32 | Positive | MON88701 | D3 | TCR-031022B-01T | 2.2 |

| TWB32 | Positive | MON88913 | D3 | TCR-031022B-01T | 3.65 |
|-------|----------|----------|----|-----------------|------|
| TWB32 | Positive | ACP1     | D4 | TCR-031022B-01T | 5.22 |
| TWB32 | Positive | MON15985 | D4 | TCR-031022B-01T | 3.62 |
| TWB32 | Positive | MON88701 | D4 | TCR-031022B-01T | 2.23 |
| TWB32 | Positive | MON88913 | D4 | TCR-031022B-01T | 3.65 |
| TWB32 | Positive | ACP1     | D5 | TCR-031022B-01T | 5.12 |
| TWB32 | Positive | MON15985 | D5 | TCR-031022B-01T | 3.62 |
| TWB32 | Positive | MON88701 | D5 | TCR-031022B-01T | 2.19 |
| TWB32 | Positive | MON88913 | D5 | TCR-031022B-01T | 3.79 |
| TWB32 | Positive | ACP1     | D6 | TCR-031022B-01T | 5.2  |
| TWB32 | Positive | MON15985 | D6 | TCR-031022B-01T | 3.58 |
| TWB32 | Positive | MON88701 | D6 | TCR-031022B-01T | 2.18 |
| TWB32 | Positive | MON88913 | D6 | TCR-031022B-01T | 3.66 |
| TWB32 | Positive | ACP1     | D7 | TCR-031022B-01T | 5.15 |
| TWB32 | Positive | MON15985 | D7 | TCR-031022B-01T | 3.54 |
| TWB32 | Positive | MON88701 | D7 | TCR-031022B-01T | 2.24 |
| TWB32 | Positive | MON88913 | D7 | TCR-031022B-01T | 3.63 |
| TWB32 | Positive | ACP1     | E1 | TCR-031022B-01T | 5.2  |
| TWB32 | Positive | MON15985 | E1 | TCR-031022B-01T | 3.58 |
| TWB32 | Positive | MON88701 | E1 | TCR-031022B-01T | 2.22 |
| TWB32 | Positive | MON88913 | E1 | TCR-031022B-01T | 3.65 |
| TWB32 | Positive | ACP1     | E2 | TCR-031022B-01T | 5.1  |
| TWB32 | Positive | MON15985 | E2 | TCR-031022B-01T | 3.57 |
| TWB32 | Positive | MON88701 | E2 | TCR-031022B-01T | 2.18 |
| TWB32 | Positive | MON88913 | E2 | TCR-031022B-01T | 3.63 |
| TWB32 | Positive | ACP1     | E3 | TCR-031022B-01T | 5.27 |
| TWB32 | Positive | MON15985 | E3 | TCR-031022B-01T | 3.63 |
| TWB32 | Positive | MON88701 | E3 | TCR-031022B-01T | 2.24 |
| TWB32 | Positive | MON88913 | E3 | TCR-031022B-01T | 3.68 |
| TWB32 | Positive | ACP1     | E4 | TCR-031022B-01T | 5.17 |
| TWB32 | Positive | MON15985 | E4 | TCR-031022B-01T | 3.65 |
| TWB32 | Positive | MON88701 | E4 | TCR-031022B-01T | 2.25 |
| TWB32 | Positive | MON88913 | E4 | TCR-031022B-01T | 3.64 |
| TWB32 | Positive | ACP1     | E5 | TCR-031022B-01T | 5.19 |
| TWB32 | Positive | MON15985 | E5 | TCR-031022B-01T | 3.7  |
| TWB32 | Positive | MON88701 | E5 | TCR-031022B-01T | 2.17 |
| TWB32 | Positive | MON88913 | E5 | TCR-031022B-01T | 3.73 |
| TWB32 | Positive | ACP1     | E6 | TCR-031022B-01T | 5.11 |
| TWB32 | Positive | MON15985 | E6 | TCR-031022B-01T | 3.54 |
| TWB32 | Positive | MON88701 | E6 | TCR-031022B-01T | 2.14 |
| TWB32 | Positive | MON88913 | E6 | TCR-031022B-01T | 3.66 |
| TWB32 | Positive | ACP1     | E7 | TCR-031022B-01T | 5.25 |
| TWB32 | Positive | MON15985 | E7 | TCR-031022B-01T | 3.58 |
| TWB32 | Positive | MON88701 | E7 | TCR-031022B-01T | 2.23 |
| TWB32 | Positive | MON88913 | E7 | TCR-031022B-01T | 3.75 |
| TWB32 | Positive | ACP1     | F1 | TCR-031022B-01T | 5.08 |
| TWB32 | Positive | MON15985 | F1 | TCR-031022B-01T | 3.62 |
| TWB32 | Positive | MON88701 | F1 | TCR-031022B-01T | 2.28 |
| TWB32 | Positive | MON88913 | F1 | TCR-031022B-01T | 3.57 |
| TWB32 | Positive | ACP1     | F2 | TCR-031022B-01T | 5.18 |
| TWB32 | Positive | MON15985 | F2 | TCR-031022B-01T | 3.62 |
| TWB32 | Positive | MON88701 | F2 | TCR-031022B-01T | 2.24 |

| | | | | | |
|---|---|---|---|---|---|
| TWB32 | Positive | MON88913 | F2 | TCR-031022B-01T | 3.74 |
| TWB32 | Positive | ACP1 | F3 | TCR-031022B-01T | 5.31 |
| TWB32 | Positive | MON15985 | F3 | TCR-031022B-01T | 3.53 |
| TWB32 | Positive | MON88701 | F3 | TCR-031022B-01T | 2.17 |
| TWB32 | Positive | MON88913 | F3 | TCR-031022B-01T | 3.65 |
| TWB32 | Positive | ACP1 | F4 | TCR-031022B-01T | 5.21 |
| TWB32 | Positive | MON15985 | F4 | TCR-031022B-01T | 3.56 |
| TWB32 | Positive | MON88701 | F4 | TCR-031022B-01T | 2.19 |
| TWB32 | Positive | MON88913 | F4 | TCR-031022B-01T | 3.65 |
| TWB32 | Positive | ACP1 | F5 | TCR-031022B-01T | 4.97 |
| TWB32 | Positive | MON15985 | F5 | TCR-031022B-01T | 3.53 |
| TWB32 | Positive | MON88701 | F5 | TCR-031022B-01T | 2.21 |
| TWB32 | Positive | MON88913 | F5 | TCR-031022B-01T | 3.66 |
| TWB32 | Positive | ACP1 | F6 | TCR-031022B-01T | 5.19 |
| TWB32 | Positive | MON15985 | F6 | TCR-031022B-01T | 3.57 |
| TWB32 | Positive | MON88701 | F6 | TCR-031022B-01T | 2.15 |
| TWB32 | Positive | MON88913 | F6 | TCR-031022B-01T | 3.66 |
| TWB32 | Positive | ACP1 | F7 | TCR-031022B-01T | 5.25 |
| TWB32 | Positive | MON15985 | F7 | TCR-031022B-01T | 3.54 |
| TWB32 | Positive | MON88701 | F7 | TCR-031022B-01T | 2.24 |
| TWB32 | Positive | MON88913 | F7 | TCR-031022B-01T | 3.74 |
| TWB32 | Positive | ACP1 | G1 | TCR-031022B-01T | 5.13 |
| TWB32 | Positive | MON15985 | G1 | TCR-031022B-01T | 3.67 |
| TWB32 | Positive | MON88701 | G1 | TCR-031022B-01T | 2.26 |
| TWB32 | Positive | MON88913 | G1 | TCR-031022B-01T | 3.65 |
| TWB32 | Positive | ACP1 | G2 | TCR-031022B-01T | 4.96 |
| TWB32 | Positive | MON15985 | G2 | TCR-031022B-01T | 3.62 |
| TWB32 | Positive | MON88701 | G2 | TCR-031022B-01T | 2.26 |
| TWB32 | Positive | MON88913 | G2 | TCR-031022B-01T | 3.59 |
| TWB32 | Positive | ACP1 | G3 | TCR-031022B-01T | 5.42 |
| TWB32 | Negative | MON15985 | G3 | TCR-031022B-01T | 0.76 |
| TWB32 | Positive | MON88701 | G3 | TCR-031022B-01T | 2.24 |
| TWB32 | Positive | MON88913 | G3 | TCR-031022B-01T | 3.71 |
| TWB32 | Positive | ACP1 | G4 | TCR-031022B-01T | 5.19 |
| TWB32 | Positive | MON15985 | G4 | TCR-031022B-01T | 3.65 |
| TWB32 | Positive | MON88701 | G4 | TCR-031022B-01T | 2.28 |
| TWB32 | Positive | MON88913 | G4 | TCR-031022B-01T | 3.75 |
| TWB32 | Positive | ACP1 | G5 | TCR-031022B-01T | 5.06 |
| TWB32 | Positive | MON15985 | G5 | TCR-031022B-01T | 3.71 |
| TWB32 | Positive | MON88701 | G5 | TCR-031022B-01T | 2.22 |
| TWB32 | Positive | MON88913 | G5 | TCR-031022B-01T | 3.8 |
| TWB32 | Positive | ACP1 | G6 | TCR-031022B-01T | 5.19 |
| TWB32 | Positive | MON15985 | G6 | TCR-031022B-01T | 3.57 |
| TWB32 | Positive | MON88701 | G6 | TCR-031022B-01T | 2.16 |
| TWB32 | Positive | MON88913 | G6 | TCR-031022B-01T | 3.83 |
| TWB32 | Positive | ACP1 | H1 | TCR-031022B-01T | 5.07 |
| TWB32 | Positive | MON15985 | H1 | TCR-031022B-01T | 3.58 |
| TWB32 | Positive | MON88701 | H1 | TCR-031022B-01T | 2.22 |
| TWB32 | Positive | MON88913 | H1 | TCR-031022B-01T | 3.79 |
| TWB32 | Positive | ACP1 | H2 | TCR-031022B-01T | 5.16 |
| TWB32 | Positive | MON15985 | H2 | TCR-031022B-01T | 3.64 |
| TWB32 | Positive | MON88701 | H2 | TCR-031022B-01T | 2.18 |

| | | | | | |
|---|---|---|---|---|---|
| TWB32 | Positive | MON88913 | H2 | TCR-031022B-01T | 3.74 |
| TWB32 | Positive | ACP1 | H3 | TCR-031022B-01T | 5.19 |
| TWB32 | Positive | MON15985 | H3 | TCR-031022B-01T | 3.52 |
| TWB32 | Positive | MON88701 | H3 | TCR-031022B-01T | 2.22 |
| TWB32 | Positive | MON88913 | H3 | TCR-031022B-01T | 3.72 |
| TWB32 | Positive | ACP1 | H4 | TCR-031022B-01T | 5.11 |
| TWB32 | Positive | MON15985 | H4 | TCR-031022B-01T | 3.62 |
| TWB32 | Positive | MON88701 | H4 | TCR-031022B-01T | 2.27 |
| TWB32 | Positive | MON88913 | H4 | TCR-031022B-01T | 3.61 |
| TWB32 | Positive | ACP1 | H5 | TCR-031022B-01T | 5.08 |
| TWB32 | Positive | MON15985 | H5 | TCR-031022B-01T | 3.55 |
| TWB32 | Positive | MON88701 | H5 | TCR-031022B-01T | 2.24 |
| TWB32 | Positive | MON88913 | H5 | TCR-031022B-01T | 3.89 |
| TWB32 | Positive | ACP1 | H6 | TCR-031022B-01T | 5.16 |
| TWB32 | Positive | MON15985 | H6 | TCR-031022B-01T | 3.58 |
| TWB32 | Positive | MON88701 | H6 | TCR-031022B-01T | 2.25 |
| TWB32 | Positive | MON88913 | H6 | TCR-031022B-01T | 3.85 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022C-01T | 5.45 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022C-01T | 0.87 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022C-01T | 1.67 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022C-01T | 1.5 |
| TWB33 | Positive | ACP1 | A2 | TCR-031022C-01T | 4.35 |
| TWB33 | Positive | MON15985 | A2 | TCR-031022C-01T | 3.52 |
| TWB33 | Positive | MON88701 | A2 | TCR-031022C-01T | 2.27 |
| TWB33 | Positive | MON88913 | A2 | TCR-031022C-01T | 3.7 |
| TWB33 | Positive | ACP1 | A3 | TCR-031022C-01T | 5.32 |
| TWB33 | Positive | MON15985 | A3 | TCR-031022C-01T | 3.53 |
| TWB33 | Positive | MON88701 | A3 | TCR-031022C-01T | 2.33 |
| TWB33 | Positive | MON88913 | A3 | TCR-031022C-01T | 3.66 |
| TWB33 | Positive | ACP1 | A4 | TCR-031022C-01T | 5.21 |
| TWB33 | Positive | MON15985 | A4 | TCR-031022C-01T | 3.52 |
| TWB33 | Positive | MON88701 | A4 | TCR-031022C-01T | 2.28 |
| TWB33 | Positive | MON88913 | A4 | TCR-031022C-01T | 3.66 |
| TWB33 | Positive | ACP1 | A5 | TCR-031022C-01T | 5.35 |
| TWB33 | Positive | MON15985 | A5 | TCR-031022C-01T | 3.61 |
| TWB33 | Positive | MON88701 | A5 | TCR-031022C-01T | 2.34 |
| TWB33 | Positive | MON88913 | A5 | TCR-031022C-01T | 3.71 |
| TWB33 | Positive | ACP1 | A6 | TCR-031022C-01T | 5.15 |
| TWB33 | Positive | MON15985 | A6 | TCR-031022C-01T | 3.59 |
| TWB33 | Positive | MON88701 | A6 | TCR-031022C-01T | 2.26 |
| TWB33 | Positive | MON88913 | A6 | TCR-031022C-01T | 3.81 |
| TWB33 | Positive | ACP1 | A7 | TCR-031022C-01T | 5.25 |
| TWB33 | Positive | MON15985 | A7 | TCR-031022C-01T | 3.58 |
| TWB33 | Positive | MON88701 | A7 | TCR-031022C-01T | 2.34 |
| TWB33 | Positive | MON88913 | A7 | TCR-031022C-01T | 3.93 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022C-01T | 5.4 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022C-01T | 3.6 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022C-01T | 1.61 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022C-01T | 1.36 |
| TWB33 | Positive | ACP1 | B2 | TCR-031022C-01T | 5.17 |
| TWB33 | Positive | MON15985 | B2 | TCR-031022C-01T | 3.52 |
| TWB33 | Positive | MON88701 | B2 | TCR-031022C-01T | 2.23 |

| | | | | | |
|---|---|---|---|---|---|
| TWB33 | Positive | MON88913 | B2 | TCR-031022C-01T | 3.56 |
| TWB33 | Positive | ACP1 | B3 | TCR-031022C-01T | 5.21 |
| TWB33 | Positive | MON15985 | B3 | TCR-031022C-01T | 3.71 |
| TWB33 | Positive | MON88701 | B3 | TCR-031022C-01T | 2.3 |
| TWB33 | Positive | MON88913 | B3 | TCR-031022C-01T | 3.62 |
| TWB33 | Positive | ACP1 | B4 | TCR-031022C-01T | 5.32 |
| TWB33 | Positive | MON15985 | B4 | TCR-031022C-01T | 3.58 |
| TWB33 | Positive | MON88701 | B4 | TCR-031022C-01T | 2.22 |
| TWB33 | Positive | MON88913 | B4 | TCR-031022C-01T | 3.68 |
| TWB33 | Positive | ACP1 | B5 | TCR-031022C-01T | 5.35 |
| TWB33 | Positive | MON15985 | B5 | TCR-031022C-01T | 3.59 |
| TWB33 | Positive | MON88701 | B5 | TCR-031022C-01T | 2.33 |
| TWB33 | Positive | MON88913 | B5 | TCR-031022C-01T | 3.82 |
| TWB33 | Positive | ACP1 | B6 | TCR-031022C-01T | 5.14 |
| TWB33 | Positive | MON15985 | B6 | TCR-031022C-01T | 3.55 |
| TWB33 | Positive | MON88701 | B6 | TCR-031022C-01T | 2.31 |
| TWB33 | Positive | MON88913 | B6 | TCR-031022C-01T | 3.71 |
| TWB33 | Positive | ACP1 | B7 | TCR-031022C-01T | 5.12 |
| TWB33 | Positive | MON15985 | B7 | TCR-031022C-01T | 3.56 |
| TWB33 | Positive | MON88701 | B7 | TCR-031022C-01T | 2.31 |
| TWB33 | Positive | MON88913 | B7 | TCR-031022C-01T | 3.85 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022C-01T | 5.24 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022C-01T | 0.79 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022C-01T | 2.23 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022C-01T | 1.37 |
| TWB33 | Positive | ACP1 | C2 | TCR-031022C-01T | 5.1 |
| TWB33 | Positive | MON15985 | C2 | TCR-031022C-01T | 3.59 |
| TWB33 | Positive | MON88701 | C2 | TCR-031022C-01T | 2.22 |
| TWB33 | Positive | MON88913 | C2 | TCR-031022C-01T | 3.62 |
| TWB33 | Positive | ACP1 | C3 | TCR-031022C-01T | 5.11 |
| TWB33 | Positive | MON15985 | C3 | TCR-031022C-01T | 3.57 |
| TWB33 | Positive | MON88701 | C3 | TCR-031022C-01T | 2.29 |
| TWB33 | Positive | MON88913 | C3 | TCR-031022C-01T | 3.73 |
| TWB33 | Positive | ACP1 | C4 | TCR-031022C-01T | 5.27 |
| TWB33 | Positive | MON15985 | C4 | TCR-031022C-01T | 3.66 |
| TWB33 | Positive | MON88701 | C4 | TCR-031022C-01T | 2.25 |
| TWB33 | Positive | MON88913 | C4 | TCR-031022C-01T | 3.58 |
| TWB33 | Positive | ACP1 | C5 | TCR-031022C-01T | 5.19 |
| TWB33 | Positive | MON15985 | C5 | TCR-031022C-01T | 3.61 |
| TWB33 | Positive | MON88701 | C5 | TCR-031022C-01T | 2.28 |
| TWB33 | Positive | MON88913 | C5 | TCR-031022C-01T | 3.61 |
| TWB33 | Positive | ACP1 | C6 | TCR-031022C-01T | 5.31 |
| TWB33 | Negative | MON15985 | C6 | TCR-031022C-01T | 0.75 |
| TWB33 | Positive | MON88701 | C6 | TCR-031022C-01T | 2.2 |
| TWB33 | Positive | MON88913 | C6 | TCR-031022C-01T | 3.74 |
| TWB33 | Positive | ACP1 | C7 | TCR-031022C-01T | 5.29 |
| TWB33 | Positive | MON15985 | C7 | TCR-031022C-01T | 3.57 |
| TWB33 | Positive | MON88701 | C7 | TCR-031022C-01T | 2.3 |
| TWB33 | Positive | MON88913 | C7 | TCR-031022C-01T | 3.81 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022C-01T | 5.2 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022C-01T | 0.76 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022C-01T | 1.64 |

| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022C-01T | 3.87 |
|---|---|---|---|---|---|
| TWB33 | Positive | ACP1 | D2 | TCR-031022C-01T | 5.11 |
| TWB33 | Positive | MON15985 | D2 | TCR-031022C-01T | 3.58 |
| TWB33 | Positive | MON88701 | D2 | TCR-031022C-01T | 2.19 |
| TWB33 | Positive | MON88913 | D2 | TCR-031022C-01T | 3.59 |
| TWB33 | Positive | ACP1 | D3 | TCR-031022C-01T | 5.33 |
| TWB33 | Positive | MON15985 | D3 | TCR-031022C-01T | 3.67 |
| TWB33 | Positive | MON88701 | D3 | TCR-031022C-01T | 2.32 |
| TWB33 | Positive | MON88913 | D3 | TCR-031022C-01T | 3.61 |
| TWB33 | Positive | ACP1 | D4 | TCR-031022C-01T | 5.3 |
| TWB33 | Positive | MON15985 | D4 | TCR-031022C-01T | 3.61 |
| TWB33 | Positive | MON88701 | D4 | TCR-031022C-01T | 2.18 |
| TWB33 | Positive | MON88913 | D4 | TCR-031022C-01T | 3.74 |
| TWB33 | Positive | ACP1 | D5 | TCR-031022C-01T | 5.11 |
| TWB33 | Positive | MON15985 | D5 | TCR-031022C-01T | 3.58 |
| TWB33 | Positive | MON88701 | D5 | TCR-031022C-01T | 2.26 |
| TWB33 | Positive | MON88913 | D5 | TCR-031022C-01T | 3.75 |
| TWB33 | Positive | ACP1 | D6 | TCR-031022C-01T | 5.08 |
| TWB33 | Positive | MON15985 | D6 | TCR-031022C-01T | 3.54 |
| TWB33 | Positive | MON88701 | D6 | TCR-031022C-01T | 2.25 |
| TWB33 | Positive | MON88913 | D6 | TCR-031022C-01T | 3.71 |
| TWB33 | Positive | ACP1 | D7 | TCR-031022C-01T | 5.22 |
| TWB33 | Positive | MON15985 | D7 | TCR-031022C-01T | 3.48 |
| TWB33 | Positive | MON88701 | D7 | TCR-031022C-01T | 2.28 |
| TWB33 | Positive | MON88913 | D7 | TCR-031022C-01T | 3.71 |
| TWB33 | Positive | ACP1 | E1 | TCR-031022C-01T | 5.4 |
| TWB33 | Positive | MON15985 | E1 | TCR-031022C-01T | 2.67 |
| TWB33 | Positive | MON88701 | E1 | TCR-031022C-01T | 2.33 |
| TWB33 | Positive | MON88913 | E1 | TCR-031022C-01T | 3.82 |
| TWB33 | Positive | ACP1 | E2 | TCR-031022C-01T | 5.08 |
| TWB33 | Positive | MON15985 | E2 | TCR-031022C-01T | 3.59 |
| TWB33 | Positive | MON88701 | E2 | TCR-031022C-01T | 2.19 |
| TWB33 | Positive | MON88913 | E2 | TCR-031022C-01T | 3.67 |
| TWB33 | Positive | ACP1 | E3 | TCR-031022C-01T | 5.28 |
| TWB33 | Positive | MON15985 | E3 | TCR-031022C-01T | 3.63 |
| TWB33 | Positive | MON88701 | E3 | TCR-031022C-01T | 2.28 |
| TWB33 | Positive | MON88913 | E3 | TCR-031022C-01T | 3.64 |
| TWB33 | Positive | ACP1 | E4 | TCR-031022C-01T | 5.09 |
| TWB33 | Positive | MON15985 | E4 | TCR-031022C-01T | 3.6 |
| TWB33 | Positive | MON88701 | E4 | TCR-031022C-01T | 2.24 |
| TWB33 | Positive | MON88913 | E4 | TCR-031022C-01T | 3.64 |
| TWB33 | Positive | ACP1 | E5 | TCR-031022C-01T | 5.17 |
| TWB33 | Positive | MON15985 | E5 | TCR-031022C-01T | 3.6 |
| TWB33 | Positive | MON88701 | E5 | TCR-031022C-01T | 2.31 |
| TWB33 | Positive | MON88913 | E5 | TCR-031022C-01T | 3.69 |
| TWB33 | Positive | ACP1 | E6 | TCR-031022C-01T | 5.21 |
| TWB33 | Positive | MON15985 | E6 | TCR-031022C-01T | 3.61 |
| TWB33 | Positive | MON88701 | E6 | TCR-031022C-01T | 2.27 |
| TWB33 | Positive | MON88913 | E6 | TCR-031022C-01T | 3.65 |
| TWB33 | Positive | ACP1 | E7 | TCR-031022C-01T | 5.28 |
| TWB33 | Positive | MON15985 | E7 | TCR-031022C-01T | 3.59 |
| TWB33 | Positive | MON88701 | E7 | TCR-031022C-01T | 2.3 |

| TWB33 | Positive | MON88913 | E7 | TCR-031022C-01T | 3.64 |
| TWB33 | Positive | ACP1 | F1 | TCR-031022C-01T | 5.33 |
| TWB33 | Positive | MON15985 | F1 | TCR-031022C-01T | 3.48 |
| TWB33 | Positive | MON88701 | F1 | TCR-031022C-01T | 2.26 |
| TWB33 | Positive | MON88913 | F1 | TCR-031022C-01T | 3.85 |
| TWB33 | Positive | ACP1 | F2 | TCR-031022C-01T | 5.18 |
| TWB33 | Positive | MON15985 | F2 | TCR-031022C-01T | 3.58 |
| TWB33 | Positive | MON88701 | F2 | TCR-031022C-01T | 2.25 |
| TWB33 | Positive | MON88913 | F2 | TCR-031022C-01T | 3.51 |
| TWB33 | Positive | ACP1 | F3 | TCR-031022C-01T | 5.28 |
| TWB33 | Positive | MON15985 | F3 | TCR-031022C-01T | 3.6 |
| TWB33 | Positive | MON88701 | F3 | TCR-031022C-01T | 2.3 |
| TWB33 | Positive | MON88913 | F3 | TCR-031022C-01T | 3.56 |
| TWB33 | Positive | ACP1 | F4 | TCR-031022C-01T | 5.32 |
| TWB33 | Positive | MON15985 | F4 | TCR-031022C-01T | 3.56 |
| TWB33 | Positive | MON88701 | F4 | TCR-031022C-01T | 2.23 |
| TWB33 | Positive | MON88913 | F4 | TCR-031022C-01T | 3.72 |
| TWB33 | Positive | ACP1 | F5 | TCR-031022C-01T | 5.16 |
| TWB33 | Positive | MON15985 | F5 | TCR-031022C-01T | 3.57 |
| TWB33 | Positive | MON88701 | F5 | TCR-031022C-01T | 2.26 |
| TWB33 | Positive | MON88913 | F5 | TCR-031022C-01T | 3.72 |
| TWB33 | Positive | ACP1 | F6 | TCR-031022C-01T | 5.14 |
| TWB33 | Positive | MON15985 | F6 | TCR-031022C-01T | 3.65 |
| TWB33 | Positive | MON88701 | F6 | TCR-031022C-01T | 2.28 |
| TWB33 | Positive | MON88913 | F6 | TCR-031022C-01T | 3.6 |
| TWB33 | Positive | ACP1 | F7 | TCR-031022C-01T | 5.03 |
| TWB33 | Positive | MON15985 | F7 | TCR-031022C-01T | 3.58 |
| TWB33 | Positive | MON88701 | F7 | TCR-031022C-01T | 2.26 |
| TWB33 | Positive | MON88913 | F7 | TCR-031022C-01T | 3.57 |
| TWB33 | Positive | ACP1 | G1 | TCR-031022C-01T | 5.27 |
| TWB33 | Positive | MON15985 | G1 | TCR-031022C-01T | 3.47 |
| TWB33 | Positive | MON88701 | G1 | TCR-031022C-01T | 2.21 |
| TWB33 | Positive | MON88913 | G1 | TCR-031022C-01T | 3.92 |
| TWB33 | Positive | ACP1 | G2 | TCR-031022C-01T | 4.9 |
| TWB33 | Positive | MON15985 | G2 | TCR-031022C-01T | 3.6 |
| TWB33 | Positive | MON88701 | G2 | TCR-031022C-01T | 2.25 |
| TWB33 | Positive | MON88913 | G2 | TCR-031022C-01T | 3.65 |
| TWB33 | Positive | ACP1 | G3 | TCR-031022C-01T | 5.2 |
| TWB33 | Positive | MON15985 | G3 | TCR-031022C-01T | 3.65 |
| TWB33 | Positive | MON88701 | G3 | TCR-031022C-01T | 2.29 |
| TWB33 | Positive | MON88913 | G3 | TCR-031022C-01T | 3.57 |
| TWB33 | Positive | ACP1 | G4 | TCR-031022C-01T | 5.24 |
| TWB33 | Positive | MON15985 | G4 | TCR-031022C-01T | 3.52 |
| TWB33 | Positive | MON88701 | G4 | TCR-031022C-01T | 2.25 |
| TWB33 | Positive | MON88913 | G4 | TCR-031022C-01T | 3.8 |
| TWB33 | Positive | ACP1 | G5 | TCR-031022C-01T | 5.17 |
| TWB33 | Positive | MON15985 | G5 | TCR-031022C-01T | 3.53 |
| TWB33 | Positive | MON88701 | G5 | TCR-031022C-01T | 2.24 |
| TWB33 | Positive | MON88913 | G5 | TCR-031022C-01T | 3.72 |
| TWB33 | Positive | ACP1 | G6 | TCR-031022C-01T | 5.12 |
| TWB33 | Positive | MON15985 | G6 | TCR-031022C-01T | 3.56 |
| TWB33 | Positive | MON88701 | G6 | TCR-031022C-01T | 2.28 |

| TWB33 | Positive | MON88913 | G6 | TCR-031022C-01T | 3.75 |
|---|---|---|---|---|---|
| TWB33 | Positive | ACP1 | H1 | TCR-031022C-01T | 4.98 |
| TWB33 | Negative | MON15985 | H1 | TCR-031022C-01T | 0.75 |
| TWB33 | Positive | MON88701 | H1 | TCR-031022C-01T | 2.23 |
| TWB33 | Positive | MON88913 | H1 | TCR-031022C-01T | 3.52 |
| TWB33 | Positive | ACP1 | H2 | TCR-031022C-01T | 5.01 |
| TWB33 | Positive | MON15985 | H2 | TCR-031022C-01T | 3.47 |
| TWB33 | Positive | MON88701 | H2 | TCR-031022C-01T | 2.25 |
| TWB33 | Positive | MON88913 | H2 | TCR-031022C-01T | 3.56 |
| TWB33 | Positive | ACP1 | H3 | TCR-031022C-01T | 5.17 |
| TWB33 | Positive | MON15985 | H3 | TCR-031022C-01T | 3.57 |
| TWB33 | Positive | MON88701 | H3 | TCR-031022C-01T | 2.25 |
| TWB33 | Positive | MON88913 | H3 | TCR-031022C-01T | 3.68 |
| TWB33 | Positive | ACP1 | H4 | TCR-031022C-01T | 5.22 |
| TWB33 | Positive | MON15985 | H4 | TCR-031022C-01T | 3.42 |
| TWB33 | Positive | MON88701 | H4 | TCR-031022C-01T | 2.28 |
| TWB33 | Positive | MON88913 | H4 | TCR-031022C-01T | 3.61 |
| TWB33 | Positive | ACP1 | H5 | TCR-031022C-01T | 5.16 |
| TWB33 | Negative | MON15985 | H5 | TCR-031022C-01T | 0.76 |
| TWB33 | Positive | MON88701 | H5 | TCR-031022C-01T | 2.27 |
| TWB33 | Positive | MON88913 | H5 | TCR-031022C-01T | 3.59 |
| TWB33 | Positive | ACP1 | H6 | TCR-031022C-01T | 4.91 |
| TWB33 | Positive | MON15985 | H6 | TCR-031022C-01T | 3.41 |
| TWB33 | Positive | MON88701 | H6 | TCR-031022C-01T | 2.27 |
| TWB33 | Positive | MON88913 | H6 | TCR-031022C-01T | 3.56 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022D-01T | 5.25 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022D-01T | 0.81 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022D-01T | 1.66 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022D-01T | 1.51 |
| TWB34 | Positive | ACP1 | A2 | TCR-031022D-01T | 5.26 |
| TWB34 | Positive | MON15985 | A2 | TCR-031022D-01T | 3.59 |
| TWB34 | Positive | MON88701 | A2 | TCR-031022D-01T | 2.27 |
| TWB34 | Positive | MON88913 | A2 | TCR-031022D-01T | 3.87 |
| TWB34 | Positive | ACP1 | A3 | TCR-031022D-01T | 5.37 |
| TWB34 | Positive | MON15985 | A3 | TCR-031022D-01T | 3.49 |
| TWB34 | Positive | MON88701 | A3 | TCR-031022D-01T | 2.27 |
| TWB34 | Positive | MON88913 | A3 | TCR-031022D-01T | 3.72 |
| TWB34 | Positive | ACP1 | A4 | TCR-031022D-01T | 5.26 |
| TWB34 | Positive | MON15985 | A4 | TCR-031022D-01T | 3.59 |
| TWB34 | Positive | MON88701 | A4 | TCR-031022D-01T | 2.19 |
| TWB34 | Positive | MON88913 | A4 | TCR-031022D-01T | 3.79 |
| TWB34 | Positive | ACP1 | A5 | TCR-031022D-01T | 5.21 |
| TWB34 | Positive | MON15985 | A5 | TCR-031022D-01T | 3.55 |
| TWB34 | Positive | MON88701 | A5 | TCR-031022D-01T | 2.27 |
| TWB34 | Positive | MON88913 | A5 | TCR-031022D-01T | 3.74 |
| TWB34 | Positive | ACP1 | A6 | TCR-031022D-01T | 4.87 |
| TWB34 | Positive | MON15985 | A6 | TCR-031022D-01T | 3.61 |
| TWB34 | Positive | MON88701 | A6 | TCR-031022D-01T | 2.23 |
| TWB34 | Positive | MON88913 | A6 | TCR-031022D-01T | 3.8 |
| TWB34 | Positive | ACP1 | A7 | TCR-031022D-01T | 5.21 |
| TWB34 | Positive | MON15985 | A7 | TCR-031022D-01T | 3.49 |
| TWB34 | Positive | MON88701 | A7 | TCR-031022D-01T | 2.25 |

| TWB34 | Positive | MON88913 | A7 | TCR-031022D-01T | 3.84 |
|---|---|---|---|---|---|
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022D-01T | 5.08 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022D-01T | 3.53 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022D-01T | 1.59 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022D-01T | 1.42 |
| TWB34 | Positive | ACP1 | B2 | TCR-031022D-01T | 5.13 |
| TWB34 | Positive | MON15985 | B2 | TCR-031022D-01T | 3.62 |
| TWB34 | Positive | MON88701 | B2 | TCR-031022D-01T | 2.24 |
| TWB34 | Positive | MON88913 | B2 | TCR-031022D-01T | 3.85 |
| TWB34 | Positive | ACP1 | B3 | TCR-031022D-01T | 5.22 |
| TWB34 | Positive | MON15985 | B3 | TCR-031022D-01T | 3.58 |
| TWB34 | Positive | MON88701 | B3 | TCR-031022D-01T | 2.26 |
| TWB34 | Positive | MON88913 | B3 | TCR-031022D-01T | 3.72 |
| TWB34 | Positive | ACP1 | B4 | TCR-031022D-01T | 5.18 |
| TWB34 | Positive | MON15985 | B4 | TCR-031022D-01T | 3.56 |
| TWB34 | Positive | MON88701 | B4 | TCR-031022D-01T | 2.22 |
| TWB34 | Positive | MON88913 | B4 | TCR-031022D-01T | 3.73 |
| TWB34 | Positive | ACP1 | B5 | TCR-031022D-01T | 5.1 |
| TWB34 | Positive | MON15985 | B5 | TCR-031022D-01T | 3.56 |
| TWB34 | Positive | MON88701 | B5 | TCR-031022D-01T | 2.26 |
| TWB34 | Positive | MON88913 | B5 | TCR-031022D-01T | 3.8 |
| TWB34 | Positive | ACP1 | B6 | TCR-031022D-01T | 5.25 |
| TWB34 | Positive | MON15985 | B6 | TCR-031022D-01T | 3.6 |
| TWB34 | Positive | MON88701 | B6 | TCR-031022D-01T | 2.24 |
| TWB34 | Positive | MON88913 | B6 | TCR-031022D-01T | 3.84 |
| TWB34 | Positive | ACP1 | B7 | TCR-031022D-01T | 5.23 |
| TWB34 | Positive | MON15985 | B7 | TCR-031022D-01T | 3.56 |
| TWB34 | Positive | MON88701 | B7 | TCR-031022D-01T | 2.3 |
| TWB34 | Positive | MON88913 | B7 | TCR-031022D-01T | 3.77 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022D-01T | 5.1 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022D-01T | 0.76 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022D-01T | 2.22 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022D-01T | 1.38 |
| TWB34 | Positive | ACP1 | C2 | TCR-031022D-01T | 5.14 |
| TWB34 | Positive | MON15985 | C2 | TCR-031022D-01T | 3.61 |
| TWB34 | Positive | MON88701 | C2 | TCR-031022D-01T | 2.28 |
| TWB34 | Positive | MON88913 | C2 | TCR-031022D-01T | 3.73 |
| TWB34 | Positive | ACP1 | C3 | TCR-031022D-01T | 5.3 |
| TWB34 | Positive | MON15985 | C3 | TCR-031022D-01T | 3.56 |
| TWB34 | Positive | MON88701 | C3 | TCR-031022D-01T | 2.22 |
| TWB34 | Positive | MON88913 | C3 | TCR-031022D-01T | 3.69 |
| TWB34 | Positive | ACP1 | C4 | TCR-031022D-01T | 5.26 |
| TWB34 | Positive | MON15985 | C4 | TCR-031022D-01T | 3.61 |
| TWB34 | Positive | MON88701 | C4 | TCR-031022D-01T | 2.27 |
| TWB34 | Positive | MON88913 | C4 | TCR-031022D-01T | 3.67 |
| TWB34 | Positive | ACP1 | C5 | TCR-031022D-01T | 5.08 |
| TWB34 | Positive | MON15985 | C5 | TCR-031022D-01T | 3.46 |
| TWB34 | Positive | MON88701 | C5 | TCR-031022D-01T | 2.23 |
| TWB34 | Positive | MON88913 | C5 | TCR-031022D-01T | 3.69 |
| TWB34 | Positive | ACP1 | C6 | TCR-031022D-01T | 5.19 |
| TWB34 | Positive | MON15985 | C6 | TCR-031022D-01T | 3.62 |
| TWB34 | Positive | MON88701 | C6 | TCR-031022D-01T | 2.19 |

| | | | | | |
|---|---|---|---|---|---|
| TWB34 | Positive | MON88913 | C6 | TCR-031022D-01T | 3.79 |
| TWB34 | Positive | ACP1 | C7 | TCR-031022D-01T | 5.13 |
| TWB34 | Positive | MON15985 | C7 | TCR-031022D-01T | 3.58 |
| TWB34 | Positive | MON88701 | C7 | TCR-031022D-01T | 2.24 |
| TWB34 | Positive | MON88913 | C7 | TCR-031022D-01T | 3.75 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022D-01T | 5.27 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022D-01T | 0.74 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022D-01T | 1.55 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022D-01T | 3.67 |
| TWB34 | Positive | ACP1 | D2 | TCR-031022D-01T | 5.09 |
| TWB34 | Positive | MON15985 | D2 | TCR-031022D-01T | 3.5 |
| TWB34 | Positive | MON88701 | D2 | TCR-031022D-01T | 2.24 |
| TWB34 | Positive | MON88913 | D2 | TCR-031022D-01T | 3.73 |
| TWB34 | Positive | ACP1 | D3 | TCR-031022D-01T | 4.97 |
| TWB34 | Positive | MON15985 | D3 | TCR-031022D-01T | 3.64 |
| TWB34 | Positive | MON88701 | D3 | TCR-031022D-01T | 2.23 |
| TWB34 | Positive | MON88913 | D3 | TCR-031022D-01T | 3.63 |
| TWB34 | Positive | ACP1 | D4 | TCR-031022D-01T | 5.2 |
| TWB34 | Positive | MON15985 | D4 | TCR-031022D-01T | 3.59 |
| TWB34 | Positive | MON88701 | D4 | TCR-031022D-01T | 2.23 |
| TWB34 | Positive | MON88913 | D4 | TCR-031022D-01T | 3.72 |
| TWB34 | Positive | ACP1 | D5 | TCR-031022D-01T | 5.09 |
| TWB34 | Positive | MON15985 | D5 | TCR-031022D-01T | 3.63 |
| TWB34 | Positive | MON88701 | D5 | TCR-031022D-01T | 2.18 |
| TWB34 | Positive | MON88913 | D5 | TCR-031022D-01T | 3.73 |
| TWB34 | Positive | ACP1 | D6 | TCR-031022D-01T | 5.19 |
| TWB34 | Positive | MON15985 | D6 | TCR-031022D-01T | 3.52 |
| TWB34 | Positive | MON88701 | D6 | TCR-031022D-01T | 2.18 |
| TWB34 | Positive | MON88913 | D6 | TCR-031022D-01T | 3.76 |
| TWB34 | Positive | ACP1 | D7 | TCR-031022D-01T | 5.09 |
| TWB34 | Positive | MON15985 | D7 | TCR-031022D-01T | 3.63 |
| TWB34 | Positive | MON88701 | D7 | TCR-031022D-01T | 2.26 |
| TWB34 | Positive | MON88913 | D7 | TCR-031022D-01T | 3.7 |
| TWB34 | Positive | ACP1 | E1 | TCR-031022D-01T | 5.04 |
| TWB34 | Positive | MON15985 | E1 | TCR-031022D-01T | 3.62 |
| TWB34 | Positive | MON88701 | E1 | TCR-031022D-01T | 2.29 |
| TWB34 | Positive | MON88913 | E1 | TCR-031022D-01T | 3.62 |
| TWB34 | Positive | ACP1 | E2 | TCR-031022D-01T | 5.15 |
| TWB34 | Positive | MON15985 | E2 | TCR-031022D-01T | 3.59 |
| TWB34 | Positive | MON88701 | E2 | TCR-031022D-01T | 2.23 |
| TWB34 | Positive | MON88913 | E2 | TCR-031022D-01T | 3.79 |
| TWB34 | Positive | ACP1 | E3 | TCR-031022D-01T | 5.27 |
| TWB34 | Positive | MON15985 | E3 | TCR-031022D-01T | 3.58 |
| TWB34 | Positive | MON88701 | E3 | TCR-031022D-01T | 2.27 |
| TWB34 | Positive | MON88913 | E3 | TCR-031022D-01T | 3.7 |
| TWB34 | Positive | ACP1 | E4 | TCR-031022D-01T | 5.13 |
| TWB34 | Positive | MON15985 | E4 | TCR-031022D-01T | 3.65 |
| TWB34 | Positive | MON88701 | E4 | TCR-031022D-01T | 2.26 |
| TWB34 | Positive | MON88913 | E4 | TCR-031022D-01T | 3.72 |
| TWB34 | Positive | ACP1 | E5 | TCR-031022D-01T | 5.09 |
| TWB34 | Positive | MON15985 | E5 | TCR-031022D-01T | 3.59 |
| TWB34 | Positive | MON88701 | E5 | TCR-031022D-01T | 2.27 |

| TWB34 | Positive | MON88913 | E5 | TCR-031022D-01T | 3.67 |
|-------|----------|----------|-----|-----------------|------|
| TWB34 | Positive | ACP1     | E6 | TCR-031022D-01T | 5.17 |
| TWB34 | Positive | MON15985 | E6 | TCR-031022D-01T | 3.61 |
| TWB34 | Positive | MON88701 | E6 | TCR-031022D-01T | 2.19 |
| TWB34 | Positive | MON88913 | E6 | TCR-031022D-01T | 3.76 |
| TWB34 | Positive | ACP1     | E7 | TCR-031022D-01T | 5.16 |
| TWB34 | Positive | MON15985 | E7 | TCR-031022D-01T | 3.59 |
| TWB34 | Positive | MON88701 | E7 | TCR-031022D-01T | 2.23 |
| TWB34 | Positive | MON88913 | E7 | TCR-031022D-01T | 3.58 |
| TWB34 | Positive | ACP1     | F1 | TCR-031022D-01T | 5 |
| TWB34 | Positive | MON15985 | F1 | TCR-031022D-01T | 3.53 |
| TWB34 | Positive | MON88701 | F1 | TCR-031022D-01T | 2.21 |
| TWB34 | Positive | MON88913 | F1 | TCR-031022D-01T | 3.61 |
| TWB34 | Positive | ACP1     | F2 | TCR-031022D-01T | 5.08 |
| TWB34 | Positive | MON15985 | F2 | TCR-031022D-01T | 3.58 |
| TWB34 | Positive | MON88701 | F2 | TCR-031022D-01T | 2.25 |
| TWB34 | Positive | MON88913 | F2 | TCR-031022D-01T | 3.71 |
| TWB34 | Positive | ACP1     | F3 | TCR-031022D-01T | 5.25 |
| TWB34 | Positive | MON15985 | F3 | TCR-031022D-01T | 3.56 |
| TWB34 | Positive | MON88701 | F3 | TCR-031022D-01T | 2.21 |
| TWB34 | Positive | MON88913 | F3 | TCR-031022D-01T | 3.64 |
| TWB34 | Positive | ACP1     | F4 | TCR-031022D-01T | 5.04 |
| TWB34 | Positive | MON15985 | F4 | TCR-031022D-01T | 3.64 |
| TWB34 | Positive | MON88701 | F4 | TCR-031022D-01T | 2.27 |
| TWB34 | Positive | MON88913 | F4 | TCR-031022D-01T | 3.7 |
| TWB34 | Positive | ACP1     | F5 | TCR-031022D-01T | 5.02 |
| TWB34 | Positive | MON15985 | F5 | TCR-031022D-01T | 3.36 |
| TWB34 | Positive | MON88701 | F5 | TCR-031022D-01T | 2.22 |
| TWB34 | Positive | MON88913 | F5 | TCR-031022D-01T | 3.63 |
| TWB34 | Positive | ACP1     | F6 | TCR-031022D-01T | 5.19 |
| TWB34 | Positive | MON15985 | F6 | TCR-031022D-01T | 3.63 |
| TWB34 | Positive | MON88701 | F6 | TCR-031022D-01T | 2.19 |
| TWB34 | Positive | MON88913 | F6 | TCR-031022D-01T | 3.66 |
| TWB34 | Positive | ACP1     | F7 | TCR-031022D-01T | 5.05 |
| TWB34 | Positive | MON15985 | F7 | TCR-031022D-01T | 3.52 |
| TWB34 | Positive | MON88701 | F7 | TCR-031022D-01T | 2.28 |
| TWB34 | Positive | MON88913 | F7 | TCR-031022D-01T | 3.75 |
| TWB34 | Positive | ACP1     | G1 | TCR-031022D-01T | 5.06 |
| TWB34 | Negative | MON15985 | G1 | TCR-031022D-01T | 0.77 |
| TWB34 | Negative | MON88701 | G1 | TCR-031022D-01T | 1.41 |
| TWB34 | Negative | MON88913 | G1 | TCR-031022D-01T | 1.36 |
| TWB34 | Positive | ACP1     | G2 | TCR-031022D-01T | 5.06 |
| TWB34 | Positive | MON15985 | G2 | TCR-031022D-01T | 3.58 |
| TWB34 | Positive | MON88701 | G2 | TCR-031022D-01T | 2.24 |
| TWB34 | Positive | MON88913 | G2 | TCR-031022D-01T | 3.67 |
| TWB34 | Positive | ACP1     | G3 | TCR-031022D-01T | 5.08 |
| TWB34 | Positive | MON15985 | G3 | TCR-031022D-01T | 3.54 |
| TWB34 | Positive | MON88701 | G3 | TCR-031022D-01T | 2.28 |
| TWB34 | Positive | MON88913 | G3 | TCR-031022D-01T | 3.71 |
| TWB34 | Positive | ACP1     | G4 | TCR-031022D-01T | 5.21 |
| TWB34 | Positive | MON15985 | G4 | TCR-031022D-01T | 3.65 |
| TWB34 | Positive | MON88701 | G4 | TCR-031022D-01T | 2.2 |

| | | | | | |
|---|---|---|---|---|---|
| TWB34 | Positive | MON88913 | G4 | TCR-031022D-01T | 3.66 |
| TWB34 | Positive | ACP1 | G5 | TCR-031022D-01T | 5.17 |
| TWB34 | Positive | MON15985 | G5 | TCR-031022D-01T | 3.55 |
| TWB34 | Positive | MON88701 | G5 | TCR-031022D-01T | 2.24 |
| TWB34 | Positive | MON88913 | G5 | TCR-031022D-01T | 3.76 |
| TWB34 | Positive | ACP1 | G6 | TCR-031022D-01T | 5.23 |
| TWB34 | Positive | MON15985 | G6 | TCR-031022D-01T | 3.54 |
| TWB34 | Positive | MON88701 | G6 | TCR-031022D-01T | 2.17 |
| TWB34 | Positive | MON88913 | G6 | TCR-031022D-01T | 3.79 |
| TWB34 | Positive | ACP1 | H1 | TCR-031022D-01T | 5.15 |
| TWB34 | Positive | MON15985 | H1 | TCR-031022D-01T | 3.54 |
| TWB34 | Positive | MON88701 | H1 | TCR-031022D-01T | 2.22 |
| TWB34 | Positive | MON88913 | H1 | TCR-031022D-01T | 3.47 |
| TWB34 | Positive | ACP1 | H2 | TCR-031022D-01T | 4.94 |
| TWB34 | Positive | MON15985 | H2 | TCR-031022D-01T | 3.42 |
| TWB34 | Positive | MON88701 | H2 | TCR-031022D-01T | 2.24 |
| TWB34 | Positive | MON88913 | H2 | TCR-031022D-01T | 3.8 |
| TWB34 | Positive | ACP1 | H3 | TCR-031022D-01T | 5.13 |
| TWB34 | Positive | MON15985 | H3 | TCR-031022D-01T | 3.48 |
| TWB34 | Positive | MON88701 | H3 | TCR-031022D-01T | 2.22 |
| TWB34 | Positive | MON88913 | H3 | TCR-031022D-01T | 3.68 |
| TWB34 | Positive | ACP1 | H4 | TCR-031022D-01T | 4.99 |
| TWB34 | Positive | MON15985 | H4 | TCR-031022D-01T | 3.45 |
| TWB34 | Positive | MON88701 | H4 | TCR-031022D-01T | 2.25 |
| TWB34 | Positive | MON88913 | H4 | TCR-031022D-01T | 3.66 |
| TWB34 | Positive | ACP1 | H5 | TCR-031022D-01T | 5.16 |
| TWB34 | Positive | MON15985 | H5 | TCR-031022D-01T | 3.53 |
| TWB34 | Positive | MON88701 | H5 | TCR-031022D-01T | 2.15 |
| TWB34 | Positive | MON88913 | H5 | TCR-031022D-01T | 3.83 |
| TWB34 | Positive | ACP1 | H6 | TCR-031022D-01T | 4.98 |
| TWB34 | Positive | MON15985 | H6 | TCR-031022D-01T | 3.44 |
| TWB34 | Positive | MON88701 | H6 | TCR-031022D-01T | 2.21 |
| TWB34 | Positive | MON88913 | H6 | TCR-031022D-01T | 3.76 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022E-01T | 5.36 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022E-01T | 0.75 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022E-01T | 1.63 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022E-01T | 1.39 |
| TWB35 | Positive | ACP1 | A2 | TCR-031022E-01T | 5.33 |
| TWB35 | Positive | MON15985 | A2 | TCR-031022E-01T | 3.65 |
| TWB35 | Positive | MON88701 | A2 | TCR-031022E-01T | 2.38 |
| TWB35 | Positive | MON88913 | A2 | TCR-031022E-01T | 3.76 |
| TWB35 | Positive | ACP1 | A3 | TCR-031022E-01T | 5.19 |
| TWB35 | Positive | MON15985 | A3 | TCR-031022E-01T | 3.61 |
| TWB35 | Positive | MON88701 | A3 | TCR-031022E-01T | 2.3 |
| TWB35 | Positive | MON88913 | A3 | TCR-031022E-01T | 3.87 |
| TWB35 | Positive | ACP1 | A4 | TCR-031022E-01T | 5.35 |
| TWB35 | Positive | MON15985 | A4 | TCR-031022E-01T | 3.53 |
| TWB35 | Positive | MON88701 | A4 | TCR-031022E-01T | 2.33 |
| TWB35 | Positive | MON88913 | A4 | TCR-031022E-01T | 3.88 |
| TWB35 | Positive | ACP1 | A5 | TCR-031022E-01T | 5.27 |
| TWB35 | Positive | MON15985 | A5 | TCR-031022E-01T | 3.51 |
| TWB35 | Positive | MON88701 | A5 | TCR-031022E-01T | 2.33 |

| | | | | | |
|---|---|---|---|---|---|
| TWB35 | Positive | MON88913 | A5 | TCR-031022E-01T | 3.98 |
| TWB35 | Positive | ACP1 | A6 | TCR-031022E-01T | 5.28 |
| TWB35 | Positive | MON15985 | A6 | TCR-031022E-01T | 3.58 |
| TWB35 | Positive | MON88701 | A6 | TCR-031022E-01T | 2.26 |
| TWB35 | Positive | MON88913 | A6 | TCR-031022E-01T | 3.92 |
| TWB35 | Positive | ACP1 | A7 | TCR-031022E-01T | 5.32 |
| TWB35 | Positive | MON15985 | A7 | TCR-031022E-01T | 3.51 |
| TWB35 | Positive | MON88701 | A7 | TCR-031022E-01T | 2.19 |
| TWB35 | Positive | MON88913 | A7 | TCR-031022E-01T | 3.96 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022E-01T | 5.37 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022E-01T | 3.55 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022E-01T | 1.65 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022E-01T | 1.38 |
| TWB35 | Positive | ACP1 | B2 | TCR-031022E-01T | 5.4 |
| TWB35 | Positive | MON15985 | B2 | TCR-031022E-01T | 3.66 |
| TWB35 | Positive | MON88701 | B2 | TCR-031022E-01T | 2.3 |
| TWB35 | Positive | MON88913 | B2 | TCR-031022E-01T | 3.73 |
| TWB35 | Positive | ACP1 | B3 | TCR-031022E-01T | 5.3 |
| TWB35 | Positive | MON15985 | B3 | TCR-031022E-01T | 3.64 |
| TWB35 | Positive | MON88701 | B3 | TCR-031022E-01T | 2.21 |
| TWB35 | Positive | MON88913 | B3 | TCR-031022E-01T | 3.79 |
| TWB35 | Positive | ACP1 | B4 | TCR-031022E-01T | 5.44 |
| TWB35 | Positive | MON15985 | B4 | TCR-031022E-01T | 3.53 |
| TWB35 | Positive | MON88701 | B4 | TCR-031022E-01T | 2.26 |
| TWB35 | Positive | MON88913 | B4 | TCR-031022E-01T | 3.86 |
| TWB35 | Positive | ACP1 | B5 | TCR-031022E-01T | 5.33 |
| TWB35 | Positive | MON15985 | B5 | TCR-031022E-01T | 3.6 |
| TWB35 | Positive | MON88701 | B5 | TCR-031022E-01T | 2.27 |
| TWB35 | Positive | MON88913 | B5 | TCR-031022E-01T | 3.84 |
| TWB35 | Positive | ACP1 | B6 | TCR-031022E-01T | 5.34 |
| TWB35 | Positive | MON15985 | B6 | TCR-031022E-01T | 3.6 |
| TWB35 | Positive | MON88701 | B6 | TCR-031022E-01T | 2.22 |
| TWB35 | Positive | MON88913 | B6 | TCR-031022E-01T | 3.91 |
| TWB35 | Positive | ACP1 | B7 | TCR-031022E-01T | 5.42 |
| TWB35 | Positive | MON15985 | B7 | TCR-031022E-01T | 3.61 |
| TWB35 | Positive | MON88701 | B7 | TCR-031022E-01T | 2.25 |
| TWB35 | Positive | MON88913 | B7 | TCR-031022E-01T | 3.82 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022E-01T | 5.51 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022E-01T | 0.75 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022E-01T | 2.28 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022E-01T | 1.39 |
| TWB35 | Positive | ACP1 | C2 | TCR-031022E-01T | 5.34 |
| TWB35 | Positive | MON15985 | C2 | TCR-031022E-01T | 3.55 |
| TWB35 | Positive | MON88701 | C2 | TCR-031022E-01T | 2.31 |
| TWB35 | Positive | MON88913 | C2 | TCR-031022E-01T | 3.79 |
| TWB35 | Positive | ACP1 | C3 | TCR-031022E-01T | 5.25 |
| TWB35 | Positive | MON15985 | C3 | TCR-031022E-01T | 3.67 |
| TWB35 | Positive | MON88701 | C3 | TCR-031022E-01T | 2.19 |
| TWB35 | Positive | MON88913 | C3 | TCR-031022E-01T | 3.77 |
| TWB35 | Positive | ACP1 | C4 | TCR-031022E-01T | 5.42 |
| TWB35 | Positive | MON15985 | C4 | TCR-031022E-01T | 3.53 |
| TWB35 | Positive | MON88701 | C4 | TCR-031022E-01T | 2.21 |

| TWB35 | Positive | MON88913 | C4 | TCR-031022E-01T | 3.69 |
| TWB35 | Positive | ACP1 | C5 | TCR-031022E-01T | 5.5 |
| TWB35 | Positive | MON15985 | C5 | TCR-031022E-01T | 3.58 |
| TWB35 | Positive | MON88701 | C5 | TCR-031022E-01T | 2.22 |
| TWB35 | Positive | MON88913 | C5 | TCR-031022E-01T | 3.86 |
| TWB35 | Positive | ACP1 | C6 | TCR-031022E-01T | 5.4 |
| TWB35 | Positive | MON15985 | C6 | TCR-031022E-01T | 3.65 |
| TWB35 | Positive | MON88701 | C6 | TCR-031022E-01T | 2.24 |
| TWB35 | Positive | MON88913 | C6 | TCR-031022E-01T | 3.8 |
| TWB35 | Positive | ACP1 | C7 | TCR-031022E-01T | 5.43 |
| TWB35 | Positive | MON15985 | C7 | TCR-031022E-01T | 3.55 |
| TWB35 | Positive | MON88701 | C7 | TCR-031022E-01T | 2.22 |
| TWB35 | Positive | MON88913 | C7 | TCR-031022E-01T | 3.92 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022E-01T | 5.4 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022E-01T | 0.75 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022E-01T | 1.65 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022E-01T | 3.66 |
| TWB35 | Positive | ACP1 | D2 | TCR-031022E-01T | 5.44 |
| TWB35 | Positive | MON15985 | D2 | TCR-031022E-01T | 3.52 |
| TWB35 | Positive | MON88701 | D2 | TCR-031022E-01T | 2.25 |
| TWB35 | Positive | MON88913 | D2 | TCR-031022E-01T | 3.79 |
| TWB35 | Positive | ACP1 | D3 | TCR-031022E-01T | 5.27 |
| TWB35 | Positive | MON15985 | D3 | TCR-031022E-01T | 3.63 |
| TWB35 | Positive | MON88701 | D3 | TCR-031022E-01T | 2.21 |
| TWB35 | Positive | MON88913 | D3 | TCR-031022E-01T | 3.75 |
| TWB35 | Positive | ACP1 | D4 | TCR-031022E-01T | 5.34 |
| TWB35 | Positive | MON15985 | D4 | TCR-031022E-01T | 3.56 |
| TWB35 | Positive | MON88701 | D4 | TCR-031022E-01T | 2.25 |
| TWB35 | Positive | MON88913 | D4 | TCR-031022E-01T | 3.7 |
| TWB35 | Positive | ACP1 | D5 | TCR-031022E-01T | 5.32 |
| TWB35 | Positive | MON15985 | D5 | TCR-031022E-01T | 3.49 |
| TWB35 | Positive | MON88701 | D5 | TCR-031022E-01T | 2.28 |
| TWB35 | Positive | MON88913 | D5 | TCR-031022E-01T | 3.7 |
| TWB35 | Positive | ACP1 | D6 | TCR-031022E-01T | 4.74 |
| TWB35 | Negative | MON15985 | D6 | TCR-031022E-01T | 0.77 |
| TWB35 | Positive | MON88701 | D6 | TCR-031022E-01T | 2.29 |
| TWB35 | Positive | MON88913 | D6 | TCR-031022E-01T | 3.6 |
| TWB35 | Positive | ACP1 | D7 | TCR-031022E-01T | 5.42 |
| TWB35 | Positive | MON15985 | D7 | TCR-031022E-01T | 3.54 |
| TWB35 | Positive | MON88701 | D7 | TCR-031022E-01T | 2.18 |
| TWB35 | Positive | MON88913 | D7 | TCR-031022E-01T | 3.8 |
| TWB35 | Positive | ACP1 | E1 | TCR-031022E-01T | 5.44 |
| TWB35 | Positive | MON15985 | E1 | TCR-031022E-01T | 3.61 |
| TWB35 | Positive | MON88701 | E1 | TCR-031022E-01T | 2.28 |
| TWB35 | Positive | MON88913 | E1 | TCR-031022E-01T | 3.58 |
| TWB35 | Positive | ACP1 | E2 | TCR-031022E-01T | 5.37 |
| TWB35 | Positive | MON15985 | E2 | TCR-031022E-01T | 3.61 |
| TWB35 | Positive | MON88701 | E2 | TCR-031022E-01T | 2.27 |
| TWB35 | Positive | MON88913 | E2 | TCR-031022E-01T | 3.63 |
| TWB35 | Positive | ACP1 | E3 | TCR-031022E-01T | 5.27 |
| TWB35 | Positive | MON15985 | E3 | TCR-031022E-01T | 3.55 |
| TWB35 | Positive | MON88701 | E3 | TCR-031022E-01T | 2.22 |

| TWB35 | Positive | MON88913 | E3 | TCR-031022E-01T | 3.69 |
|-------|----------|----------|----|-----------------|------|
| TWB35 | Positive | ACP1 | E4 | TCR-031022E-01T | 5.38 |
| TWB35 | Positive | MON15985 | E4 | TCR-031022E-01T | 3.58 |
| TWB35 | Positive | MON88701 | E4 | TCR-031022E-01T | 2.21 |
| TWB35 | Positive | MON88913 | E4 | TCR-031022E-01T | 3.76 |
| TWB35 | Positive | ACP1 | E5 | TCR-031022E-01T | 5.36 |
| TWB35 | Positive | MON15985 | E5 | TCR-031022E-01T | 3.64 |
| TWB35 | Positive | MON88701 | E5 | TCR-031022E-01T | 2.24 |
| TWB35 | Positive | MON88913 | E5 | TCR-031022E-01T | 3.68 |
| TWB35 | Positive | ACP1 | E6 | TCR-031022E-01T | 5.44 |
| TWB35 | Positive | MON15985 | E6 | TCR-031022E-01T | 3.59 |
| TWB35 | Positive | MON88701 | E6 | TCR-031022E-01T | 2.19 |
| TWB35 | Positive | MON88913 | E6 | TCR-031022E-01T | 3.66 |
| TWB35 | Positive | ACP1 | E7 | TCR-031022E-01T | 5.44 |
| TWB35 | Positive | MON15985 | E7 | TCR-031022E-01T | 3.55 |
| TWB35 | Positive | MON88701 | E7 | TCR-031022E-01T | 2.3 |
| TWB35 | Positive | MON88913 | E7 | TCR-031022E-01T | 3.85 |
| TWB35 | Positive | ACP1 | F1 | TCR-031022E-01T | 5.35 |
| TWB35 | Positive | MON15985 | F1 | TCR-031022E-01T | 3.63 |
| TWB35 | Positive | MON88701 | F1 | TCR-031022E-01T | 2.22 |
| TWB35 | Positive | MON88913 | F1 | TCR-031022E-01T | 3.62 |
| TWB35 | Positive | ACP1 | F2 | TCR-031022E-01T | 5.43 |
| TWB35 | Positive | MON15985 | F2 | TCR-031022E-01T | 3.62 |
| TWB35 | Positive | MON88701 | F2 | TCR-031022E-01T | 2.29 |
| TWB35 | Positive | MON88913 | F2 | TCR-031022E-01T | 3.68 |
| TWB35 | Positive | ACP1 | F3 | TCR-031022E-01T | 5.42 |
| TWB35 | Positive | MON15985 | F3 | TCR-031022E-01T | 3.61 |
| TWB35 | Positive | MON88701 | F3 | TCR-031022E-01T | 2.19 |
| TWB35 | Positive | MON88913 | F3 | TCR-031022E-01T | 3.81 |
| TWB35 | Positive | ACP1 | F4 | TCR-031022E-01T | 5.38 |
| TWB35 | Positive | MON15985 | F4 | TCR-031022E-01T | 3.52 |
| TWB35 | Positive | MON88701 | F4 | TCR-031022E-01T | 2.28 |
| TWB35 | Positive | MON88913 | F4 | TCR-031022E-01T | 3.82 |
| TWB35 | Positive | ACP1 | F5 | TCR-031022E-01T | 5.22 |
| TWB35 | Positive | MON15985 | F5 | TCR-031022E-01T | 3.53 |
| TWB35 | Positive | MON88701 | F5 | TCR-031022E-01T | 1.94 |
| TWB35 | Positive | MON88913 | F5 | TCR-031022E-01T | 3.85 |
| TWB35 | Positive | ACP1 | F6 | TCR-031022E-01T | 5.42 |
| TWB35 | Positive | MON15985 | F6 | TCR-031022E-01T | 3.62 |
| TWB35 | Positive | MON88701 | F6 | TCR-031022E-01T | 2.25 |
| TWB35 | Positive | MON88913 | F6 | TCR-031022E-01T | 3.77 |
| TWB35 | Positive | ACP1 | F7 | TCR-031022E-01T | 5.33 |
| TWB35 | Positive | MON15985 | F7 | TCR-031022E-01T | 3.53 |
| TWB35 | Positive | MON88701 | F7 | TCR-031022E-01T | 2.24 |
| TWB35 | Positive | MON88913 | F7 | TCR-031022E-01T | 3.94 |
| TWB35 | Positive | ACP1 | G1 | TCR-031022E-01T | 5.42 |
| TWB35 | Positive | MON15985 | G1 | TCR-031022E-01T | 3.57 |
| TWB35 | Positive | MON88701 | G1 | TCR-031022E-01T | 2.21 |
| TWB35 | Positive | MON88913 | G1 | TCR-031022E-01T | 3.75 |
| TWB35 | Positive | ACP1 | G2 | TCR-031022E-01T | 5.34 |
| TWB35 | Positive | MON15985 | G2 | TCR-031022E-01T | 3.68 |
| TWB35 | Positive | MON88701 | G2 | TCR-031022E-01T | 2.24 |

| | | | | | |
|---|---|---|---|---|---|
| TWB35 | Positive | MON88913 | G2 | TCR-031022E-01T | 3.6 |
| TWB35 | Positive | ACP1 | G3 | TCR-031022E-01T | 5.39 |
| TWB35 | Positive | MON15985 | G3 | TCR-031022E-01T | 3.6 |
| TWB35 | Positive | MON88701 | G3 | TCR-031022E-01T | 2.24 |
| TWB35 | Positive | MON88913 | G3 | TCR-031022E-01T | 3.88 |
| TWB35 | Positive | ACP1 | G4 | TCR-031022E-01T | 5.36 |
| TWB35 | Positive | MON15985 | G4 | TCR-031022E-01T | 3.55 |
| TWB35 | Positive | MON88701 | G4 | TCR-031022E-01T | 2.21 |
| TWB35 | Positive | MON88913 | G4 | TCR-031022E-01T | 3.83 |
| TWB35 | Positive | ACP1 | G5 | TCR-031022E-01T | 5.39 |
| TWB35 | Positive | MON15985 | G5 | TCR-031022E-01T | 3.52 |
| TWB35 | Positive | MON88701 | G5 | TCR-031022E-01T | 2.26 |
| TWB35 | Positive | MON88913 | G5 | TCR-031022E-01T | 3.66 |
| TWB35 | Positive | ACP1 | G6 | TCR-031022E-01T | 5.36 |
| TWB35 | Positive | MON15985 | G6 | TCR-031022E-01T | 3.57 |
| TWB35 | Positive | MON88701 | G6 | TCR-031022E-01T | 2.25 |
| TWB35 | Positive | MON88913 | G6 | TCR-031022E-01T | 3.79 |
| TWB35 | Positive | ACP1 | H1 | TCR-031022E-01T | 5.29 |
| TWB35 | Positive | MON15985 | H1 | TCR-031022E-01T | 3.54 |
| TWB35 | Positive | MON88701 | H1 | TCR-031022E-01T | 2.19 |
| TWB35 | Positive | MON88913 | H1 | TCR-031022E-01T | 3.88 |
| TWB35 | Positive | ACP1 | H2 | TCR-031022E-01T | 5.36 |
| TWB35 | Positive | MON15985 | H2 | TCR-031022E-01T | 3.58 |
| TWB35 | Positive | MON88701 | H2 | TCR-031022E-01T | 2.28 |
| TWB35 | Positive | MON88913 | H2 | TCR-031022E-01T | 3.63 |
| TWB35 | Positive | ACP1 | H3 | TCR-031022E-01T | 5.37 |
| TWB35 | Positive | MON15985 | H3 | TCR-031022E-01T | 3.63 |
| TWB35 | Positive | MON88701 | H3 | TCR-031022E-01T | 2.29 |
| TWB35 | Positive | MON88913 | H3 | TCR-031022E-01T | 3.72 |
| TWB35 | Positive | ACP1 | H4 | TCR-031022E-01T | 5.28 |
| TWB35 | Positive | MON15985 | H4 | TCR-031022E-01T | 3.54 |
| TWB35 | Positive | MON88701 | H4 | TCR-031022E-01T | 2.21 |
| TWB35 | Positive | MON88913 | H4 | TCR-031022E-01T | 3.76 |
| TWB35 | Positive | MON15985 | H5 | TCR-031022E-01T | 3.42 |
| TWB35 | Positive | MON88701 | H5 | TCR-031022E-01T | 2.29 |
| TWB35 | Positive | MON88913 | H5 | TCR-031022E-01T | 3.76 |
| TWB35 | Positive | ACP1 | H5 | TCR-031022E-01T | 5.25 |
| TWB35 | Positive | MON15985 | H6 | TCR-031022E-01T | 3.51 |
| TWB35 | Positive | MON88701 | H6 | TCR-031022E-01T | 2.26 |
| TWB35 | Positive | MON88913 | H6 | TCR-031022E-01T | 3.81 |
| TWB35 | Positive | ACP1 | H6 | TCR-031022E-01T | 5.29 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022F-01T | 5.33 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022F-01T | 0.76 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022F-01T | 1.65 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022F-01T | 1.38 |
| TWB36 | Positive | ACP1 | A2 | TCR-031022F-01T | 5.46 |
| TWB36 | Positive | MON15985 | A2 | TCR-031022F-01T | 3.63 |
| TWB36 | Positive | MON88701 | A2 | TCR-031022F-01T | 2.2 |
| TWB36 | Positive | MON88913 | A2 | TCR-031022F-01T | 3.81 |
| TWB36 | Positive | ACP1 | A3 | TCR-031022F-01T | 5.46 |
| TWB36 | Positive | MON15985 | A3 | TCR-031022F-01T | 3.6 |
| TWB36 | Positive | MON88701 | A3 | TCR-031022F-01T | 2.27 |

| TWB36 | Positive | MON88913 | A3 | TCR-031022F-01T | 3.72 |
|---|---|---|---|---|---|
| TWB36 | Positive | ACP1 | A4 | TCR-031022F-01T | 5.31 |
| TWB36 | Positive | MON15985 | A4 | TCR-031022F-01T | 3.53 |
| TWB36 | Positive | MON88701 | A4 | TCR-031022F-01T | 2.25 |
| TWB36 | Positive | MON88913 | A4 | TCR-031022F-01T | 4.16 |
| TWB36 | Positive | ACP1 | A5 | TCR-031022F-01T | 5.35 |
| TWB36 | Positive | MON15985 | A5 | TCR-031022F-01T | 3.6 |
| TWB36 | Positive | MON88701 | A5 | TCR-031022F-01T | 2.26 |
| TWB36 | Positive | MON88913 | A5 | TCR-031022F-01T | 3.9 |
| TWB36 | Positive | ACP1 | A6 | TCR-031022F-01T | 5.27 |
| TWB36 | Positive | MON15985 | A6 | TCR-031022F-01T | 3.61 |
| TWB36 | Positive | MON88701 | A6 | TCR-031022F-01T | 2.28 |
| TWB36 | Positive | MON88913 | A6 | TCR-031022F-01T | 3.73 |
| TWB36 | Positive | ACP1 | A7 | TCR-031022F-01T | 5.34 |
| TWB36 | Positive | MON15985 | A7 | TCR-031022F-01T | 3.63 |
| TWB36 | Positive | MON88701 | A7 | TCR-031022F-01T | 2.26 |
| TWB36 | Positive | MON88913 | A7 | TCR-031022F-01T | 3.81 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022F-01T | 5.45 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022F-01T | 3.6 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022F-01T | 1.65 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022F-01T | 1.68 |
| TWB36 | Positive | ACP1 | B2 | TCR-031022F-01T | 5.42 |
| TWB36 | Positive | MON15985 | B2 | TCR-031022F-01T | 3.55 |
| TWB36 | Positive | MON88701 | B2 | TCR-031022F-01T | 2.28 |
| TWB36 | Positive | MON88913 | B2 | TCR-031022F-01T | 3.82 |
| TWB36 | Positive | ACP1 | B3 | TCR-031022F-01T | 5.41 |
| TWB36 | Positive | MON15985 | B3 | TCR-031022F-01T | 3.61 |
| TWB36 | Positive | MON88701 | B3 | TCR-031022F-01T | 2.25 |
| TWB36 | Positive | MON88913 | B3 | TCR-031022F-01T | 3.8 |
| TWB36 | Positive | ACP1 | B4 | TCR-031022F-01T | 5.39 |
| TWB36 | Positive | MON15985 | B4 | TCR-031022F-01T | 3.59 |
| TWB36 | Positive | MON88701 | B4 | TCR-031022F-01T | 2.2 |
| TWB36 | Positive | MON88913 | B4 | TCR-031022F-01T | 3.72 |
| TWB36 | Positive | ACP1 | B5 | TCR-031022F-01T | 5.34 |
| TWB36 | Positive | MON15985 | B5 | TCR-031022F-01T | 3.61 |
| TWB36 | Positive | MON88701 | B5 | TCR-031022F-01T | 2.25 |
| TWB36 | Positive | MON88913 | B5 | TCR-031022F-01T | 3.88 |
| TWB36 | Positive | ACP1 | B6 | TCR-031022F-01T | 5.36 |
| TWB36 | Positive | MON15985 | B6 | TCR-031022F-01T | 3.56 |
| TWB36 | Positive | MON88701 | B6 | TCR-031022F-01T | 2.27 |
| TWB36 | Positive | MON88913 | B6 | TCR-031022F-01T | 3.7 |
| TWB36 | Positive | ACP1 | B7 | TCR-031022F-01T | 5.39 |
| TWB36 | Positive | MON15985 | B7 | TCR-031022F-01T | 3.59 |
| TWB36 | Positive | MON88701 | B7 | TCR-031022F-01T | 2.22 |
| TWB36 | Positive | MON88913 | B7 | TCR-031022F-01T | 3.82 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022F-01T | 5.5 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022F-01T | 0.74 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022F-01T | 2.23 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022F-01T | 1.36 |
| TWB36 | Positive | ACP1 | C2 | TCR-031022F-01T | 5.46 |
| TWB36 | Positive | MON15985 | C2 | TCR-031022F-01T | 3.62 |
| TWB36 | Positive | MON88701 | C2 | TCR-031022F-01T | 2.24 |

| TWB36 | Positive | MON88913 | C2 | TCR-031022F-01T | 3.74 |
| TWB36 | Positive | ACP1 | C3 | TCR-031022F-01T | 5.47 |
| TWB36 | Positive | MON15985 | C3 | TCR-031022F-01T | 3.55 |
| TWB36 | Positive | MON88701 | C3 | TCR-031022F-01T | 2.25 |
| TWB36 | Positive | MON88913 | C3 | TCR-031022F-01T | 3.78 |
| TWB36 | Positive | ACP1 | C4 | TCR-031022F-01T | 5.34 |
| TWB36 | Positive | MON15985 | C4 | TCR-031022F-01T | 3.6 |
| TWB36 | Positive | MON88701 | C4 | TCR-031022F-01T | 2.21 |
| TWB36 | Positive | MON88913 | C4 | TCR-031022F-01T | 3.78 |
| TWB36 | Positive | ACP1 | C5 | TCR-031022F-01T | 5.43 |
| TWB36 | Positive | MON15985 | C5 | TCR-031022F-01T | 3.51 |
| TWB36 | Positive | MON88701 | C5 | TCR-031022F-01T | 2.27 |
| TWB36 | Positive | MON88913 | C5 | TCR-031022F-01T | 3.83 |
| TWB36 | Positive | ACP1 | C6 | TCR-031022F-01T | 5.44 |
| TWB36 | Positive | MON15985 | C6 | TCR-031022F-01T | 3.59 |
| TWB36 | Positive | MON88701 | C6 | TCR-031022F-01T | 2.24 |
| TWB36 | Positive | MON88913 | C6 | TCR-031022F-01T | 3.8 |
| TWB36 | Positive | ACP1 | C7 | TCR-031022F-01T | 5.34 |
| TWB36 | Positive | MON15985 | C7 | TCR-031022F-01T | 3.58 |
| TWB36 | Positive | MON88701 | C7 | TCR-031022F-01T | 2.19 |
| TWB36 | Positive | MON88913 | C7 | TCR-031022F-01T | 3.72 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022F-01T | 5.39 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022F-01T | 0.73 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022F-01T | 1.64 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022F-01T | 3.69 |
| TWB36 | Positive | ACP1 | D2 | TCR-031022F-01T | 5.45 |
| TWB36 | Positive | MON15985 | D2 | TCR-031022F-01T | 3.59 |
| TWB36 | Positive | MON88701 | D2 | TCR-031022F-01T | 2.21 |
| TWB36 | Positive | MON88913 | D2 | TCR-031022F-01T | 3.78 |
| TWB36 | Positive | ACP1 | D3 | TCR-031022F-01T | 5.33 |
| TWB36 | Positive | MON15985 | D3 | TCR-031022F-01T | 3.54 |
| TWB36 | Positive | MON88701 | D3 | TCR-031022F-01T | 2.22 |
| TWB36 | Positive | MON88913 | D3 | TCR-031022F-01T | 3.74 |
| TWB36 | Positive | ACP1 | D4 | TCR-031022F-01T | 5.32 |
| TWB36 | Positive | MON15985 | D4 | TCR-031022F-01T | 3.6 |
| TWB36 | Positive | MON88701 | D4 | TCR-031022F-01T | 2.24 |
| TWB36 | Positive | MON88913 | D4 | TCR-031022F-01T | 3.65 |
| TWB36 | Positive | ACP1 | D5 | TCR-031022F-01T | 5.46 |
| TWB36 | Positive | MON15985 | D5 | TCR-031022F-01T | 3.54 |
| TWB36 | Positive | MON88701 | D5 | TCR-031022F-01T | 2.19 |
| TWB36 | Positive | MON88913 | D5 | TCR-031022F-01T | 3.83 |
| TWB36 | Positive | ACP1 | D6 | TCR-031022F-01T | 5.32 |
| TWB36 | Positive | MON15985 | D6 | TCR-031022F-01T | 3.56 |
| TWB36 | Positive | MON88701 | D6 | TCR-031022F-01T | 2.24 |
| TWB36 | Positive | MON88913 | D6 | TCR-031022F-01T | 3.8 |
| TWB36 | Positive | ACP1 | D7 | TCR-031022F-01T | 5.42 |
| TWB36 | Positive | MON15985 | D7 | TCR-031022F-01T | 3.56 |
| TWB36 | Positive | MON88701 | D7 | TCR-031022F-01T | 2.2 |
| TWB36 | Positive | MON88913 | D7 | TCR-031022F-01T | 3.76 |
| TWB36 | Positive | ACP1 | E1 | TCR-031022F-01T | 5.39 |
| TWB36 | Positive | MON15985 | E1 | TCR-031022F-01T | 3.57 |
| TWB36 | Positive | MON88701 | E1 | TCR-031022F-01T | 2.13 |

| | | | | | |
|---|---|---|---|---|---|
| TWB36 | Positive | MON88913 | E1 | TCR-031022F-01T | 3.71 |
| TWB36 | Positive | ACP1 | E2 | TCR-031022F-01T | 5.41 |
| TWB36 | Positive | MON15985 | E2 | TCR-031022F-01T | 3.53 |
| TWB36 | Positive | MON88701 | E2 | TCR-031022F-01T | 2.2 |
| TWB36 | Positive | MON88913 | E2 | TCR-031022F-01T | 3.78 |
| TWB36 | Positive | ACP1 | E3 | TCR-031022F-01T | 5.42 |
| TWB36 | Positive | MON15985 | E3 | TCR-031022F-01T | 3.54 |
| TWB36 | Positive | MON88701 | E3 | TCR-031022F-01T | 2.25 |
| TWB36 | Positive | MON88913 | E3 | TCR-031022F-01T | 3.68 |
| TWB36 | Positive | ACP1 | E4 | TCR-031022F-01T | 5.53 |
| TWB36 | Positive | MON15985 | E4 | TCR-031022F-01T | 3.4 |
| TWB36 | Positive | MON88701 | E4 | TCR-031022F-01T | 2.23 |
| TWB36 | Positive | MON88913 | E4 | TCR-031022F-01T | 3.73 |
| TWB36 | Positive | ACP1 | E5 | TCR-031022F-01T | 5.53 |
| TWB36 | Positive | MON15985 | E5 | TCR-031022F-01T | 3.52 |
| TWB36 | Positive | MON88701 | E5 | TCR-031022F-01T | 2.25 |
| TWB36 | Positive | MON88913 | E5 | TCR-031022F-01T | 3.81 |
| TWB36 | Positive | ACP1 | E6 | TCR-031022F-01T | 5.32 |
| TWB36 | Positive | MON15985 | E6 | TCR-031022F-01T | 3.43 |
| TWB36 | Positive | MON88701 | E6 | TCR-031022F-01T | 2.22 |
| TWB36 | Positive | MON88913 | E6 | TCR-031022F-01T | 3.78 |
| TWB36 | Positive | ACP1 | E7 | TCR-031022F-01T | 5.46 |
| TWB36 | Positive | MON15985 | E7 | TCR-031022F-01T | 3.55 |
| TWB36 | Positive | MON88701 | E7 | TCR-031022F-01T | 2.21 |
| TWB36 | Positive | MON88913 | E7 | TCR-031022F-01T | 3.77 |
| TWB36 | Positive | ACP1 | F1 | TCR-031022F-01T | 5.39 |
| TWB36 | Positive | MON15985 | F1 | TCR-031022F-01T | 3.61 |
| TWB36 | Positive | MON88701 | F1 | TCR-031022F-01T | 2.19 |
| TWB36 | Positive | MON88913 | F1 | TCR-031022F-01T | 3.65 |
| TWB36 | Positive | ACP1 | F2 | TCR-031022F-01T | 5.52 |
| TWB36 | Positive | MON15985 | F2 | TCR-031022F-01T | 3.66 |
| TWB36 | Positive | MON88701 | F2 | TCR-031022F-01T | 2.18 |
| TWB36 | Positive | MON88913 | F2 | TCR-031022F-01T | 3.71 |
| TWB36 | Positive | ACP1 | F3 | TCR-031022F-01T | 5.41 |
| TWB36 | Positive | MON15985 | F3 | TCR-031022F-01T | 3.59 |
| TWB36 | Positive | MON88701 | F3 | TCR-031022F-01T | 2.23 |
| TWB36 | Positive | MON88913 | F3 | TCR-031022F-01T | 3.58 |
| TWB36 | Positive | ACP1 | F4 | TCR-031022F-01T | 5.36 |
| TWB36 | Positive | MON15985 | F4 | TCR-031022F-01T | 3.48 |
| TWB36 | Positive | MON88701 | F4 | TCR-031022F-01T | 2.24 |
| TWB36 | Positive | MON88913 | F4 | TCR-031022F-01T | 3.61 |
| TWB36 | Positive | ACP1 | F5 | TCR-031022F-01T | 5.27 |
| TWB36 | Positive | MON15985 | F5 | TCR-031022F-01T | 3.42 |
| TWB36 | Positive | MON88701 | F5 | TCR-031022F-01T | 2.23 |
| TWB36 | Positive | MON88913 | F5 | TCR-031022F-01T | 3.61 |
| TWB36 | Positive | ACP1 | F6 | TCR-031022F-01T | 5.46 |
| TWB36 | Positive | MON15985 | F6 | TCR-031022F-01T | 3.58 |
| TWB36 | Positive | MON88701 | F6 | TCR-031022F-01T | 2.2 |
| TWB36 | Positive | MON88913 | F6 | TCR-031022F-01T | 3.83 |
| TWB36 | Positive | ACP1 | F7 | TCR-031022F-01T | 5.27 |
| TWB36 | Positive | MON15985 | F7 | TCR-031022F-01T | 3.55 |
| TWB36 | Positive | MON88701 | F7 | TCR-031022F-01T | 2.19 |

| | | | | | |
|---|---|---|---|---|---|
| TWB36 | Positive | MON88913 | F7 | TCR-031022F-01T | 3.72 |
| TWB36 | Positive | ACP1 | G1 | TCR-031022F-01T | 5.31 |
| TWB36 | Positive | MON15985 | G1 | TCR-031022F-01T | 3.63 |
| TWB36 | Positive | MON88701 | G1 | TCR-031022F-01T | 2.26 |
| TWB36 | Positive | MON88913 | G1 | TCR-031022F-01T | 3.73 |
| TWB36 | Positive | ACP1 | G2 | TCR-031022F-01T | 5.4 |
| TWB36 | Positive | MON15985 | G2 | TCR-031022F-01T | 3.67 |
| TWB36 | Positive | MON88701 | G2 | TCR-031022F-01T | 2.3 |
| TWB36 | Positive | MON88913 | G2 | TCR-031022F-01T | 3.75 |
| TWB36 | Positive | ACP1 | G3 | TCR-031022F-01T | 5.46 |
| TWB36 | Positive | MON15985 | G3 | TCR-031022F-01T | 3.57 |
| TWB36 | Positive | MON88701 | G3 | TCR-031022F-01T | 2.28 |
| TWB36 | Positive | MON88913 | G3 | TCR-031022F-01T | 3.67 |
| TWB36 | Positive | ACP1 | G4 | TCR-031022F-01T | 5.54 |
| TWB36 | Positive | MON15985 | G4 | TCR-031022F-01T | 3.55 |
| TWB36 | Positive | MON88701 | G4 | TCR-031022F-01T | 2.29 |
| TWB36 | Positive | MON88913 | G4 | TCR-031022F-01T | 3.76 |
| TWB36 | Positive | ACP1 | G5 | TCR-031022F-01T | 5.59 |
| TWB36 | Positive | MON15985 | G5 | TCR-031022F-01T | 3.51 |
| TWB36 | Positive | MON88701 | G5 | TCR-031022F-01T | 2.25 |
| TWB36 | Positive | MON88913 | G5 | TCR-031022F-01T | 3.77 |
| TWB36 | Positive | ACP1 | G6 | TCR-031022F-01T | 5.43 |
| TWB36 | Positive | MON15985 | G6 | TCR-031022F-01T | 3.52 |
| TWB36 | Positive | MON88701 | G6 | TCR-031022F-01T | 2.22 |
| TWB36 | Positive | MON88913 | G6 | TCR-031022F-01T | 3.95 |
| TWB36 | Positive | ACP1 | H1 | TCR-031022F-01T | 5.32 |
| TWB36 | Positive | MON15985 | H1 | TCR-031022F-01T | 3.6 |
| TWB36 | Positive | MON88701 | H1 | TCR-031022F-01T | 2.26 |
| TWB36 | Positive | MON88913 | H1 | TCR-031022F-01T | 3.6 |
| TWB36 | Positive | ACP1 | H2 | TCR-031022F-01T | 5.36 |
| TWB36 | Positive | MON15985 | H2 | TCR-031022F-01T | 3.52 |
| TWB36 | Positive | MON88701 | H2 | TCR-031022F-01T | 2.22 |
| TWB36 | Positive | MON88913 | H2 | TCR-031022F-01T | 3.73 |
| TWB36 | Positive | ACP1 | H3 | TCR-031022F-01T | 5.21 |
| TWB36 | Positive | MON15985 | H3 | TCR-031022F-01T | 3.53 |
| TWB36 | Positive | MON88701 | H3 | TCR-031022F-01T | 2.2 |
| TWB36 | Positive | MON88913 | H3 | TCR-031022F-01T | 3.61 |
| TWB36 | Positive | ACP1 | H4 | TCR-031022F-01T | 5.28 |
| TWB36 | Positive | MON15985 | H4 | TCR-031022F-01T | 3.48 |
| TWB36 | Positive | MON88701 | H4 | TCR-031022F-01T | 2.27 |
| TWB36 | Positive | MON88913 | H4 | TCR-031022F-01T | 3.86 |
| TWB36 | Positive | MON15985 | H5 | TCR-031022F-01T | 3.57 |
| TWB36 | Positive | MON88701 | H5 | TCR-031022F-01T | 2.23 |
| TWB36 | Positive | MON88913 | H5 | TCR-031022F-01T | 3.8 |
| TWB36 | Positive | ACP1 | H5 | TCR-031022F-01T | 5.32 |
| TWB36 | Positive | MON15985 | H6 | TCR-031022F-01T | 3.44 |
| TWB36 | Positive | MON88701 | H6 | TCR-031022F-01T | 2.26 |
| TWB36 | Positive | MON88913 | H6 | TCR-031022F-01T | 3.79 |
| TWB36 | Positive | ACP1 | H6 | TCR-031022F-01T | 5.32 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022G-01T | 5.32 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022G-01T | 0.75 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022G-01T | 1.65 |

| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022G-01T | 1.38 |
|---|---|---|---|---|---|
| TWB37 | Positive | ACP1 | A2 | TCR-031022G-01T | 5.37 |
| TWB37 | Positive | MON15985 | A2 | TCR-031022G-01T | 3.57 |
| TWB37 | Positive | MON88701 | A2 | TCR-031022G-01T | 2.26 |
| TWB37 | Positive | MON88913 | A2 | TCR-031022G-01T | 3.73 |
| TWB37 | Positive | ACP1 | A3 | TCR-031022G-01T | 5.39 |
| TWB37 | Positive | MON15985 | A3 | TCR-031022G-01T | 3.66 |
| TWB37 | Positive | MON88701 | A3 | TCR-031022G-01T | 2.21 |
| TWB37 | Positive | MON88913 | A3 | TCR-031022G-01T | 3.78 |
| TWB37 | Positive | ACP1 | A4 | TCR-031022G-01T | 5.48 |
| TWB37 | Positive | MON15985 | A4 | TCR-031022G-01T | 3.67 |
| TWB37 | Positive | MON88701 | A4 | TCR-031022G-01T | 2.27 |
| TWB37 | Positive | MON88913 | A4 | TCR-031022G-01T | 3.86 |
| TWB37 | Positive | ACP1 | A5 | TCR-031022G-01T | 5.28 |
| TWB37 | Positive | MON15985 | A5 | TCR-031022G-01T | 3.64 |
| TWB37 | Positive | MON88701 | A5 | TCR-031022G-01T | 2.28 |
| TWB37 | Positive | MON88913 | A5 | TCR-031022G-01T | 3.89 |
| TWB37 | Positive | ACP1 | A6 | TCR-031022G-01T | 5.35 |
| TWB37 | Positive | MON15985 | A6 | TCR-031022G-01T | 3.58 |
| TWB37 | Positive | MON88701 | A6 | TCR-031022G-01T | 2.31 |
| TWB37 | Positive | MON88913 | A6 | TCR-031022G-01T | 3.79 |
| TWB37 | Positive | ACP1 | A7 | TCR-031022G-01T | 5.28 |
| TWB37 | Positive | MON15985 | A7 | TCR-031022G-01T | 3.62 |
| TWB37 | Positive | MON88701 | A7 | TCR-031022G-01T | 2.26 |
| TWB37 | Positive | MON88913 | A7 | TCR-031022G-01T | 3.94 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022G-01T | 5.38 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022G-01T | 3.54 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022G-01T | 1.63 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022G-01T | 1.4 |
| TWB37 | Positive | ACP1 | B2 | TCR-031022G-01T | 5.31 |
| TWB37 | Positive | MON15985 | B2 | TCR-031022G-01T | 3.57 |
| TWB37 | Positive | MON88701 | B2 | TCR-031022G-01T | 2.26 |
| TWB37 | Positive | MON88913 | B2 | TCR-031022G-01T | 3.47 |
| TWB37 | Positive | ACP1 | B3 | TCR-031022G-01T | 5.33 |
| TWB37 | Positive | MON15985 | B3 | TCR-031022G-01T | 3.57 |
| TWB37 | Positive | MON88701 | B3 | TCR-031022G-01T | 2.23 |
| TWB37 | Positive | MON88913 | B3 | TCR-031022G-01T | 3.62 |
| TWB37 | Positive | ACP1 | B4 | TCR-031022G-01T | 5.39 |
| TWB37 | Positive | MON15985 | B4 | TCR-031022G-01T | 3.6 |
| TWB37 | Positive | MON88701 | B4 | TCR-031022G-01T | 2.2 |
| TWB37 | Positive | MON88913 | B4 | TCR-031022G-01T | 3.81 |
| TWB37 | Positive | ACP1 | B5 | TCR-031022G-01T | 5.28 |
| TWB37 | Positive | MON15985 | B5 | TCR-031022G-01T | 3.61 |
| TWB37 | Positive | MON88701 | B5 | TCR-031022G-01T | 2.26 |
| TWB37 | Positive | MON88913 | B5 | TCR-031022G-01T | 3.69 |
| TWB37 | Positive | ACP1 | B6 | TCR-031022G-01T | 5.49 |
| TWB37 | Positive | MON15985 | B6 | TCR-031022G-01T | 3.61 |
| TWB37 | Positive | MON88701 | B6 | TCR-031022G-01T | 2.28 |
| TWB37 | Positive | MON88913 | B6 | TCR-031022G-01T | 3.78 |
| TWB37 | Positive | ACP1 | B7 | TCR-031022G-01T | 5.41 |
| TWB37 | Positive | MON15985 | B7 | TCR-031022G-01T | 3.57 |
| TWB37 | Positive | MON88701 | B7 | TCR-031022G-01T | 2.24 |

| TWB37 | Positive | MON88913 | B7 | TCR-031022G-01T | 3.84 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022G-01T | 5.35 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022G-01T | 0.75 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022G-01T | 2.22 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022G-01T | 1.34 |
| TWB37 | Positive | ACP1 | C2 | TCR-031022G-01T | 5.45 |
| TWB37 | Positive | MON15985 | C2 | TCR-031022G-01T | 3.48 |
| TWB37 | Positive | MON88701 | C2 | TCR-031022G-01T | 2.29 |
| TWB37 | Positive | MON88913 | C2 | TCR-031022G-01T | 3.64 |
| TWB37 | Positive | ACP1 | C3 | TCR-031022G-01T | 5.41 |
| TWB37 | Positive | MON15985 | C3 | TCR-031022G-01T | 3.45 |
| TWB37 | Positive | MON88701 | C3 | TCR-031022G-01T | 2.25 |
| TWB37 | Positive | MON88913 | C3 | TCR-031022G-01T | 3.74 |
| TWB37 | Positive | ACP1 | C4 | TCR-031022G-01T | 5.37 |
| TWB37 | Positive | MON15985 | C4 | TCR-031022G-01T | 3.57 |
| TWB37 | Positive | MON88701 | C4 | TCR-031022G-01T | 2.15 |
| TWB37 | Positive | MON88913 | C4 | TCR-031022G-01T | 3.61 |
| TWB37 | Positive | ACP1 | C5 | TCR-031022G-01T | 5.37 |
| TWB37 | Positive | MON15985 | C5 | TCR-031022G-01T | 3.62 |
| TWB37 | Positive | MON88701 | C5 | TCR-031022G-01T | 2.26 |
| TWB37 | Positive | MON88913 | C5 | TCR-031022G-01T | 3.86 |
| TWB37 | Positive | ACP1 | C6 | TCR-031022G-01T | 5.42 |
| TWB37 | Negative | MON15985 | C6 | TCR-031022G-01T | 0.74 |
| TWB37 | Positive | MON88701 | C6 | TCR-031022G-01T | 2.23 |
| TWB37 | Positive | MON88913 | C6 | TCR-031022G-01T | 3.75 |
| TWB37 | Positive | ACP1 | C7 | TCR-031022G-01T | 5.38 |
| TWB37 | Positive | MON15985 | C7 | TCR-031022G-01T | 3.49 |
| TWB37 | Positive | MON88701 | C7 | TCR-031022G-01T | 2.2 |
| TWB37 | Positive | MON88913 | C7 | TCR-031022G-01T | 3.75 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022G-01T | 5.31 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022G-01T | 0.75 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022G-01T | 1.6 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022G-01T | 3.5 |
| TWB37 | Positive | ACP1 | D2 | TCR-031022G-01T | 5.5 |
| TWB37 | Positive | MON15985 | D2 | TCR-031022G-01T | 3.45 |
| TWB37 | Positive | MON88701 | D2 | TCR-031022G-01T | 2.31 |
| TWB37 | Positive | MON88913 | D2 | TCR-031022G-01T | 3.69 |
| TWB37 | Positive | ACP1 | D3 | TCR-031022G-01T | 5.28 |
| TWB37 | Positive | MON15985 | D3 | TCR-031022G-01T | 3.59 |
| TWB37 | Positive | MON88701 | D3 | TCR-031022G-01T | 2.26 |
| TWB37 | Positive | MON88913 | D3 | TCR-031022G-01T | 3.75 |
| TWB37 | Positive | ACP1 | D4 | TCR-031022G-01T | 5.47 |
| TWB37 | Positive | MON15985 | D4 | TCR-031022G-01T | 3.32 |
| TWB37 | Positive | MON88701 | D4 | TCR-031022G-01T | 2.23 |
| TWB37 | Positive | MON88913 | D4 | TCR-031022G-01T | 3.62 |
| TWB37 | Positive | ACP1 | D5 | TCR-031022G-01T | 5.29 |
| TWB37 | Positive | MON15985 | D5 | TCR-031022G-01T | 3.48 |
| TWB37 | Positive | MON88701 | D5 | TCR-031022G-01T | 2.26 |
| TWB37 | Positive | MON88913 | D5 | TCR-031022G-01T | 3.73 |
| TWB37 | Positive | ACP1 | D6 | TCR-031022G-01T | 5.34 |
| TWB37 | Positive | MON15985 | D6 | TCR-031022G-01T | 3.59 |
| TWB37 | Positive | MON88701 | D6 | TCR-031022G-01T | 2.23 |

| TWB37 | Positive | MON88913 | D6 | TCR-031022G-01T | 3.81 |
|-------|----------|----------|----|-----------------|------|
| TWB37 | Positive | ACP1 | D7 | TCR-031022G-01T | 5.41 |
| TWB37 | Positive | MON15985 | D7 | TCR-031022G-01T | 3.61 |
| TWB37 | Positive | MON88701 | D7 | TCR-031022G-01T | 2.2 |
| TWB37 | Positive | MON88913 | D7 | TCR-031022G-01T | 3.81 |
| TWB37 | Positive | ACP1 | E1 | TCR-031022G-01T | 5.35 |
| TWB37 | Positive | MON15985 | E1 | TCR-031022G-01T | 3.61 |
| TWB37 | Positive | MON88701 | E1 | TCR-031022G-01T | 2.24 |
| TWB37 | Positive | MON88913 | E1 | TCR-031022G-01T | 3.37 |
| TWB37 | Positive | ACP1 | E2 | TCR-031022G-01T | 5.38 |
| TWB37 | Positive | MON15985 | E2 | TCR-031022G-01T | 3.55 |
| TWB37 | Positive | MON88701 | E2 | TCR-031022G-01T | 2.31 |
| TWB37 | Positive | MON88913 | E2 | TCR-031022G-01T | 3.55 |
| TWB37 | Positive | ACP1 | E3 | TCR-031022G-01T | 5.37 |
| TWB37 | Positive | MON15985 | E3 | TCR-031022G-01T | 3.54 |
| TWB37 | Positive | MON88701 | E3 | TCR-031022G-01T | 2.24 |
| TWB37 | Positive | MON88913 | E3 | TCR-031022G-01T | 3.78 |
| TWB37 | Positive | ACP1 | E4 | TCR-031022G-01T | 5.4 |
| TWB37 | Positive | MON15985 | E4 | TCR-031022G-01T | 3.63 |
| TWB37 | Positive | MON88701 | E4 | TCR-031022G-01T | 2.27 |
| TWB37 | Positive | MON88913 | E4 | TCR-031022G-01T | 3.8 |
| TWB37 | Positive | ACP1 | E5 | TCR-031022G-01T | 5.35 |
| TWB37 | Positive | MON15985 | E5 | TCR-031022G-01T | 3.43 |
| TWB37 | Positive | MON88701 | E5 | TCR-031022G-01T | 2.24 |
| TWB37 | Positive | MON88913 | E5 | TCR-031022G-01T | 3.72 |
| TWB37 | Positive | ACP1 | E6 | TCR-031022G-01T | 5.42 |
| TWB37 | Positive | MON15985 | E6 | TCR-031022G-01T | 3.53 |
| TWB37 | Positive | MON88701 | E6 | TCR-031022G-01T | 2.24 |
| TWB37 | Positive | MON88913 | E6 | TCR-031022G-01T | 3.81 |
| TWB37 | Positive | ACP1 | E7 | TCR-031022G-01T | 5.36 |
| TWB37 | Positive | MON15985 | E7 | TCR-031022G-01T | 3.43 |
| TWB37 | Positive | MON88701 | E7 | TCR-031022G-01T | 2.17 |
| TWB37 | Positive | MON88913 | E7 | TCR-031022G-01T | 3.85 |
| TWB37 | Positive | ACP1 | F1 | TCR-031022G-01T | 5.29 |
| TWB37 | Positive | MON15985 | F1 | TCR-031022G-01T | 3.55 |
| TWB37 | Positive | MON88701 | F1 | TCR-031022G-01T | 2.22 |
| TWB37 | Positive | MON88913 | F1 | TCR-031022G-01T | 3.57 |
| TWB37 | Positive | ACP1 | F2 | TCR-031022G-01T | 5.44 |
| TWB37 | Positive | MON15985 | F2 | TCR-031022G-01T | 3.55 |
| TWB37 | Positive | MON88701 | F2 | TCR-031022G-01T | 2.25 |
| TWB37 | Positive | MON88913 | F2 | TCR-031022G-01T | 3.54 |
| TWB37 | Positive | ACP1 | F3 | TCR-031022G-01T | 5.34 |
| TWB37 | Positive | MON15985 | F3 | TCR-031022G-01T | 3.62 |
| TWB37 | Positive | MON88701 | F3 | TCR-031022G-01T | 2.18 |
| TWB37 | Positive | MON88913 | F3 | TCR-031022G-01T | 3.74 |
| TWB37 | Positive | ACP1 | F4 | TCR-031022G-01T | 5.38 |
| TWB37 | Positive | MON15985 | F4 | TCR-031022G-01T | 3.51 |
| TWB37 | Positive | MON88701 | F4 | TCR-031022G-01T | 2.24 |
| TWB37 | Positive | MON88913 | F4 | TCR-031022G-01T | 3.73 |
| TWB37 | Positive | ACP1 | F5 | TCR-031022G-01T | 5.49 |
| TWB37 | Positive | MON15985 | F5 | TCR-031022G-01T | 3.52 |
| TWB37 | Positive | MON88701 | F5 | TCR-031022G-01T | 2.16 |

| | | | | | |
|---|---|---|---|---|---|
| TWB37 | Positive | MON88913 | F5 | TCR-031022G-01T | 3.51 |
| TWB37 | Positive | ACP1 | F6 | TCR-031022G-01T | 5.27 |
| TWB37 | Positive | MON15985 | F6 | TCR-031022G-01T | 3.56 |
| TWB37 | Positive | MON88701 | F6 | TCR-031022G-01T | 2.21 |
| TWB37 | Positive | MON88913 | F6 | TCR-031022G-01T | 3.83 |
| TWB37 | Positive | ACP1 | F7 | TCR-031022G-01T | 5.09 |
| TWB37 | Positive | MON15985 | F7 | TCR-031022G-01T | 3.39 |
| TWB37 | Positive | MON88701 | F7 | TCR-031022G-01T | 2.29 |
| TWB37 | Positive | MON88913 | F7 | TCR-031022G-01T | 3.87 |
| TWB37 | Positive | ACP1 | G1 | TCR-031022G-01T | 5.46 |
| TWB37 | Positive | MON15985 | G1 | TCR-031022G-01T | 3.58 |
| TWB37 | Positive | MON88701 | G1 | TCR-031022G-01T | 2.2 |
| TWB37 | Positive | MON88913 | G1 | TCR-031022G-01T | 3.55 |
| TWB37 | Positive | ACP1 | G2 | TCR-031022G-01T | 5.23 |
| TWB37 | Positive | MON15985 | G2 | TCR-031022G-01T | 3.59 |
| TWB37 | Positive | MON88701 | G2 | TCR-031022G-01T | 2.22 |
| TWB37 | Positive | MON88913 | G2 | TCR-031022G-01T | 3.14 |
| TWB37 | Positive | ACP1 | G3 | TCR-031022G-01T | 5.2 |
| TWB37 | Positive | MON15985 | G3 | TCR-031022G-01T | 3.55 |
| TWB37 | Positive | MON88701 | G3 | TCR-031022G-01T | 2.23 |
| TWB37 | Positive | MON88913 | G3 | TCR-031022G-01T | 3.66 |
| TWB37 | Positive | ACP1 | G4 | TCR-031022G-01T | 5.44 |
| TWB37 | Positive | MON15985 | G4 | TCR-031022G-01T | 3.59 |
| TWB37 | Positive | MON88701 | G4 | TCR-031022G-01T | 2.24 |
| TWB37 | Positive | MON88913 | G4 | TCR-031022G-01T | 3.76 |
| TWB37 | Positive | ACP1 | G5 | TCR-031022G-01T | 5.31 |
| TWB37 | Positive | MON15985 | G5 | TCR-031022G-01T | 3.55 |
| TWB37 | Positive | MON88701 | G5 | TCR-031022G-01T | 2.25 |
| TWB37 | Positive | MON88913 | G5 | TCR-031022G-01T | 3.86 |
| TWB37 | Positive | ACP1 | G6 | TCR-031022G-01T | 5.33 |
| TWB37 | Positive | MON15985 | G6 | TCR-031022G-01T | 3.54 |
| TWB37 | Positive | MON88701 | G6 | TCR-031022G-01T | 2.24 |
| TWB37 | Positive | MON88913 | G6 | TCR-031022G-01T | 3.93 |
| TWB37 | Positive | ACP1 | H1 | TCR-031022G-01T | 5.37 |
| TWB37 | Positive | MON15985 | H1 | TCR-031022G-01T | 3.53 |
| TWB37 | Positive | MON88701 | H1 | TCR-031022G-01T | 2.24 |
| TWB37 | Positive | MON88913 | H1 | TCR-031022G-01T | 3.59 |
| TWB37 | Positive | ACP1 | H2 | TCR-031022G-01T | 5.25 |
| TWB37 | Positive | MON15985 | H2 | TCR-031022G-01T | 3.48 |
| TWB37 | Positive | MON88701 | H2 | TCR-031022G-01T | 2.22 |
| TWB37 | Positive | MON88913 | H2 | TCR-031022G-01T | 3.4 |
| TWB37 | Positive | ACP1 | H3 | TCR-031022G-01T | 5.29 |
| TWB37 | Positive | MON15985 | H3 | TCR-031022G-01T | 3.51 |
| TWB37 | Positive | MON88701 | H3 | TCR-031022G-01T | 2.23 |
| TWB37 | Positive | MON88913 | H3 | TCR-031022G-01T | 3.59 |
| TWB37 | Positive | ACP1 | H4 | TCR-031022G-01T | 5.27 |
| TWB37 | Positive | MON15985 | H4 | TCR-031022G-01T | 3.42 |
| TWB37 | Positive | MON88701 | H4 | TCR-031022G-01T | 2.25 |
| TWB37 | Positive | MON88913 | H4 | TCR-031022G-01T | 3.68 |
| TWB37 | Positive | ACP1 | H5 | TCR-031022G-01T | 5.14 |
| TWB37 | Positive | MON15985 | H5 | TCR-031022G-01T | 3.41 |
| TWB37 | Positive | MON88701 | H5 | TCR-031022G-01T | 2.21 |

| | | | | | |
|---|---|---|---|---|---|
| TWB37 | Positive | MON88913 | H5 | TCR-031022G-01T | 3.7 |
| TWB37 | Positive | ACP1 | H6 | TCR-031022G-01T | 5.21 |
| TWB37 | Positive | MON15985 | H6 | TCR-031022G-01T | 3.25 |
| TWB37 | Positive | MON88701 | H6 | TCR-031022G-01T | 2.22 |
| TWB37 | Positive | MON88913 | H6 | TCR-031022G-01T | 3.71 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022H-01T | 5.46 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022H-01T | 0.75 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022H-01T | 1.66 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022H-01T | 1.38 |
| TWB38 | Positive | ACP1 | A2 | TCR-031022H-01T | 5.41 |
| TWB38 | Positive | MON15985 | A2 | TCR-031022H-01T | 3.61 |
| TWB38 | Positive | MON88701 | A2 | TCR-031022H-01T | 2.26 |
| TWB38 | Positive | MON88913 | A2 | TCR-031022H-01T | 3.97 |
| TWB38 | Positive | ACP1 | A3 | TCR-031022H-01T | 5.36 |
| TWB38 | Positive | MON15985 | A3 | TCR-031022H-01T | 3.59 |
| TWB38 | Positive | MON88701 | A3 | TCR-031022H-01T | 2.25 |
| TWB38 | Positive | MON88913 | A3 | TCR-031022H-01T | 3.69 |
| TWB38 | Positive | ACP1 | A4 | TCR-031022H-01T | 5.31 |
| TWB38 | Positive | MON15985 | A4 | TCR-031022H-01T | 3.64 |
| TWB38 | Positive | MON88701 | A4 | TCR-031022H-01T | 2.23 |
| TWB38 | Positive | MON88913 | A4 | TCR-031022H-01T | 3.83 |
| TWB38 | Positive | ACP1 | A5 | TCR-031022H-01T | 5.26 |
| TWB38 | Positive | MON15985 | A5 | TCR-031022H-01T | 3.54 |
| TWB38 | Positive | MON88701 | A5 | TCR-031022H-01T | 2.28 |
| TWB38 | Positive | MON88913 | A5 | TCR-031022H-01T | 3.72 |
| TWB38 | Positive | ACP1 | A6 | TCR-031022H-01T | 5.39 |
| TWB38 | Positive | MON15985 | A6 | TCR-031022H-01T | 3.58 |
| TWB38 | Positive | MON88701 | A6 | TCR-031022H-01T | 2.26 |
| TWB38 | Positive | MON88913 | A6 | TCR-031022H-01T | 3.84 |
| TWB38 | Positive | ACP1 | A7 | TCR-031022H-01T | 5.39 |
| TWB38 | Positive | MON15985 | A7 | TCR-031022H-01T | 3.57 |
| TWB38 | Positive | MON88701 | A7 | TCR-031022H-01T | 2.23 |
| TWB38 | Positive | MON88913 | A7 | TCR-031022H-01T | 3.83 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022H-01T | 5.47 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022H-01T | 3.62 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022H-01T | 1.57 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022H-01T | 1.34 |
| TWB38 | Positive | ACP1 | B2 | TCR-031022H-01T | 5.52 |
| TWB38 | Negative | MON15985 | B2 | TCR-031022H-01T | 0.79 |
| TWB38 | Negative | MON88701 | B2 | TCR-031022H-01T | 1.43 |
| TWB38 | Negative | MON88913 | B2 | TCR-031022H-01T | 1.38 |
| TWB38 | Positive | ACP1 | B3 | TCR-031022H-01T | 5.3 |
| TWB38 | Positive | MON15985 | B3 | TCR-031022H-01T | 3.58 |
| TWB38 | Positive | MON88701 | B3 | TCR-031022H-01T | 2.23 |
| TWB38 | Positive | MON88913 | B3 | TCR-031022H-01T | 3.66 |
| TWB38 | Positive | ACP1 | B4 | TCR-031022H-01T | 5.41 |
| TWB38 | Positive | MON15985 | B4 | TCR-031022H-01T | 3.64 |
| TWB38 | Positive | MON88701 | B4 | TCR-031022H-01T | 2.3 |
| TWB38 | Positive | MON88913 | B4 | TCR-031022H-01T | 3.81 |
| TWB38 | Positive | ACP1 | B5 | TCR-031022H-01T | 5.4 |
| TWB38 | Positive | MON15985 | B5 | TCR-031022H-01T | 3.55 |
| TWB38 | Positive | MON88701 | B5 | TCR-031022H-01T | 2.2 |

| TWB38 | Positive | MON88913 | B5 | TCR-031022H-01T | 3.65 |
|---|---|---|---|---|---|
| TWB38 | Positive | ACP1 | B6 | TCR-031022H-01T | 5.33 |
| TWB38 | Positive | MON15985 | B6 | TCR-031022H-01T | 3.58 |
| TWB38 | Positive | MON88701 | B6 | TCR-031022H-01T | 2.28 |
| TWB38 | Positive | MON88913 | B6 | TCR-031022H-01T | 3.81 |
| TWB38 | Positive | ACP1 | B7 | TCR-031022H-01T | 5.29 |
| TWB38 | Positive | MON15985 | B7 | TCR-031022H-01T | 3.63 |
| TWB38 | Positive | MON88701 | B7 | TCR-031022H-01T | 2.23 |
| TWB38 | Positive | MON88913 | B7 | TCR-031022H-01T | 3.78 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022H-01T | 5.44 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022H-01T | 0.75 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022H-01T | 2.23 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022H-01T | 1.39 |
| TWB38 | Positive | ACP1 | C2 | TCR-031022H-01T | 5.56 |
| TWB38 | Positive | MON15985 | C2 | TCR-031022H-01T | 3.59 |
| TWB38 | Positive | MON88701 | C2 | TCR-031022H-01T | 2.26 |
| TWB38 | Positive | MON88913 | C2 | TCR-031022H-01T | 3.87 |
| TWB38 | Positive | ACP1 | C3 | TCR-031022H-01T | 5.46 |
| TWB38 | Positive | MON15985 | C3 | TCR-031022H-01T | 3.6 |
| TWB38 | Positive | MON88701 | C3 | TCR-031022H-01T | 2.28 |
| TWB38 | Positive | MON88913 | C3 | TCR-031022H-01T | 3.71 |
| TWB38 | Positive | ACP1 | C4 | TCR-031022H-01T | 5.33 |
| TWB38 | Positive | MON15985 | C4 | TCR-031022H-01T | 3.59 |
| TWB38 | Positive | MON88701 | C4 | TCR-031022H-01T | 2.26 |
| TWB38 | Positive | MON88913 | C4 | TCR-031022H-01T | 3.69 |
| TWB38 | Positive | ACP1 | C5 | TCR-031022H-01T | 5.4 |
| TWB38 | Positive | MON15985 | C5 | TCR-031022H-01T | 3.54 |
| TWB38 | Positive | MON88701 | C5 | TCR-031022H-01T | 2.2 |
| TWB38 | Positive | MON88913 | C5 | TCR-031022H-01T | 3.75 |
| TWB38 | Positive | ACP1 | C6 | TCR-031022H-01T | 5.29 |
| TWB38 | Positive | MON15985 | C6 | TCR-031022H-01T | 3.53 |
| TWB38 | Positive | MON88701 | C6 | TCR-031022H-01T | 2.18 |
| TWB38 | Positive | MON88913 | C6 | TCR-031022H-01T | 3.72 |
| TWB38 | Positive | ACP1 | C7 | TCR-031022H-01T | 5.35 |
| TWB38 | Positive | MON15985 | C7 | TCR-031022H-01T | 3.56 |
| TWB38 | Positive | MON88701 | C7 | TCR-031022H-01T | 2.2 |
| TWB38 | Positive | MON88913 | C7 | TCR-031022H-01T | 3.77 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022H-01T | 5.31 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022H-01T | 0.74 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022H-01T | 1.63 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022H-01T | 3.89 |
| TWB38 | Positive | ACP1 | D2 | TCR-031022H-01T | 5.45 |
| TWB38 | Positive | MON15985 | D2 | TCR-031022H-01T | 3.63 |
| TWB38 | Positive | MON88701 | D2 | TCR-031022H-01T | 2.2 |
| TWB38 | Positive | MON88913 | D2 | TCR-031022H-01T | 3.78 |
| TWB38 | Positive | ACP1 | D3 | TCR-031022H-01T | 5.3 |
| TWB38 | Positive | MON15985 | D3 | TCR-031022H-01T | 3.54 |
| TWB38 | Positive | MON88701 | D3 | TCR-031022H-01T | 2.19 |
| TWB38 | Positive | MON88913 | D3 | TCR-031022H-01T | 3.57 |
| TWB38 | Positive | ACP1 | D4 | TCR-031022H-01T | 5.32 |
| TWB38 | Positive | MON15985 | D4 | TCR-031022H-01T | 3.46 |
| TWB38 | Positive | MON88701 | D4 | TCR-031022H-01T | 2.31 |

| TWB38 | Positive | MON88913 | D4 | TCR-031022H-01T | 3.77 |
|-------|----------|----------|----|----|------|
| TWB38 | Positive | ACP1 | D5 | TCR-031022H-01T | 5.35 |
| TWB38 | Positive | MON15985 | D5 | TCR-031022H-01T | 3.55 |
| TWB38 | Positive | MON88701 | D5 | TCR-031022H-01T | 2.19 |
| TWB38 | Positive | MON88913 | D5 | TCR-031022H-01T | 3.66 |
| TWB38 | Positive | ACP1 | D6 | TCR-031022H-01T | 5.27 |
| TWB38 | Positive | MON15985 | D6 | TCR-031022H-01T | 3.47 |
| TWB38 | Positive | MON88701 | D6 | TCR-031022H-01T | 2.21 |
| TWB38 | Positive | MON88913 | D6 | TCR-031022H-01T | 3.94 |
| TWB38 | Positive | ACP1 | D7 | TCR-031022H-01T | 5.41 |
| TWB38 | Positive | MON15985 | D7 | TCR-031022H-01T | 3.52 |
| TWB38 | Positive | MON88701 | D7 | TCR-031022H-01T | 2.19 |
| TWB38 | Positive | MON88913 | D7 | TCR-031022H-01T | 3.72 |
| TWB38 | Positive | ACP1 | E1 | TCR-031022H-01T | 5.27 |
| TWB38 | Positive | MON15985 | E1 | TCR-031022H-01T | 3.6 |
| TWB38 | Positive | MON88701 | E1 | TCR-031022H-01T | 2.19 |
| TWB38 | Positive | MON88913 | E1 | TCR-031022H-01T | 3.64 |
| TWB38 | Positive | ACP1 | E2 | TCR-031022H-01T | 5.44 |
| TWB38 | Positive | MON15985 | E2 | TCR-031022H-01T | 3.65 |
| TWB38 | Positive | MON88701 | E2 | TCR-031022H-01T | 2.31 |
| TWB38 | Positive | MON88913 | E2 | TCR-031022H-01T | 3.86 |
| TWB38 | Positive | ACP1 | E3 | TCR-031022H-01T | 5.46 |
| TWB38 | Positive | MON15985 | E3 | TCR-031022H-01T | 3.52 |
| TWB38 | Positive | MON88701 | E3 | TCR-031022H-01T | 2.28 |
| TWB38 | Positive | MON88913 | E3 | TCR-031022H-01T | 3.61 |
| TWB38 | Positive | ACP1 | E4 | TCR-031022H-01T | 5.38 |
| TWB38 | Positive | MON15985 | E4 | TCR-031022H-01T | 3.55 |
| TWB38 | Positive | MON88701 | E4 | TCR-031022H-01T | 2.19 |
| TWB38 | Positive | MON88913 | E4 | TCR-031022H-01T | 3.69 |
| TWB38 | Positive | ACP1 | E5 | TCR-031022H-01T | 5.21 |
| TWB38 | Positive | MON15985 | E5 | TCR-031022H-01T | 3.58 |
| TWB38 | Positive | MON88701 | E5 | TCR-031022H-01T | 2.19 |
| TWB38 | Positive | MON88913 | E5 | TCR-031022H-01T | 3.68 |
| TWB38 | Positive | ACP1 | E6 | TCR-031022H-01T | 5.38 |
| TWB38 | Positive | MON15985 | E6 | TCR-031022H-01T | 3.57 |
| TWB38 | Positive | MON88701 | E6 | TCR-031022H-01T | 2.24 |
| TWB38 | Positive | MON88913 | E6 | TCR-031022H-01T | 3.77 |
| TWB38 | Positive | ACP1 | E7 | TCR-031022H-01T | 5.36 |
| TWB38 | Positive | MON15985 | E7 | TCR-031022H-01T | 3.53 |
| TWB38 | Positive | MON88701 | E7 | TCR-031022H-01T | 2.24 |
| TWB38 | Positive | MON88913 | E7 | TCR-031022H-01T | 3.87 |
| TWB38 | Positive | ACP1 | F1 | TCR-031022H-01T | 5.34 |
| TWB38 | Positive | MON15985 | F1 | TCR-031022H-01T | 3.66 |
| TWB38 | Positive | MON88701 | F1 | TCR-031022H-01T | 2.2 |
| TWB38 | Positive | MON88913 | F1 | TCR-031022H-01T | 3.59 |
| TWB38 | Positive | ACP1 | F2 | TCR-031022H-01T | 5.35 |
| TWB38 | Positive | MON15985 | F2 | TCR-031022H-01T | 3.62 |
| TWB38 | Positive | MON88701 | F2 | TCR-031022H-01T | 2.3 |
| TWB38 | Positive | MON88913 | F2 | TCR-031022H-01T | 3.64 |
| TWB38 | Positive | ACP1 | F3 | TCR-031022H-01T | 5.48 |
| TWB38 | Positive | MON15985 | F3 | TCR-031022H-01T | 3.6 |
| TWB38 | Positive | MON88701 | F3 | TCR-031022H-01T | 2.24 |

| | | | | | |
|---|---|---|---|---|---|
| TWB38 | Positive | MON88913 | F3 | TCR-031022H-01T | 3.67 |
| TWB38 | Positive | ACP1 | F4 | TCR-031022H-01T | 5.4 |
| TWB38 | Positive | MON15985 | F4 | TCR-031022H-01T | 3.59 |
| TWB38 | Positive | MON88701 | F4 | TCR-031022H-01T | 2.25 |
| TWB38 | Positive | MON88913 | F4 | TCR-031022H-01T | 3.71 |
| TWB38 | Positive | ACP1 | F5 | TCR-031022H-01T | 5.47 |
| TWB38 | Positive | MON15985 | F5 | TCR-031022H-01T | 3.43 |
| TWB38 | Positive | MON88701 | F5 | TCR-031022H-01T | 2.18 |
| TWB38 | Positive | MON88913 | F5 | TCR-031022H-01T | 3.49 |
| TWB38 | Positive | ACP1 | F6 | TCR-031022H-01T | 5.36 |
| TWB38 | Positive | MON15985 | F6 | TCR-031022H-01T | 3.57 |
| TWB38 | Positive | MON88701 | F6 | TCR-031022H-01T | 2.27 |
| TWB38 | Positive | MON88913 | F6 | TCR-031022H-01T | 3.83 |
| TWB38 | Positive | ACP1 | F7 | TCR-031022H-01T | 5.25 |
| TWB38 | Positive | MON15985 | F7 | TCR-031022H-01T | 3.51 |
| TWB38 | Positive | MON88701 | F7 | TCR-031022H-01T | 2.16 |
| TWB38 | Positive | MON88913 | F7 | TCR-031022H-01T | 3.74 |
| TWB38 | Positive | ACP1 | G1 | TCR-031022H-01T | 5.21 |
| TWB38 | Positive | MON15985 | G1 | TCR-031022H-01T | 3.57 |
| TWB38 | Positive | MON88701 | G1 | TCR-031022H-01T | 2.27 |
| TWB38 | Positive | MON88913 | G1 | TCR-031022H-01T | 3.73 |
| TWB38 | Positive | ACP1 | G2 | TCR-031022H-01T | 5.44 |
| TWB38 | Positive | MON15985 | G2 | TCR-031022H-01T | 3.62 |
| TWB38 | Positive | MON88701 | G2 | TCR-031022H-01T | 2.22 |
| TWB38 | Positive | MON88913 | G2 | TCR-031022H-01T | 3.95 |
| TWB38 | Positive | ACP1 | G3 | TCR-031022H-01T | 5.38 |
| TWB38 | Positive | MON15985 | G3 | TCR-031022H-01T | 3.55 |
| TWB38 | Positive | MON88701 | G3 | TCR-031022H-01T | 2.24 |
| TWB38 | Positive | MON88913 | G3 | TCR-031022H-01T | 3.67 |
| TWB38 | Positive | ACP1 | G4 | TCR-031022H-01T | 5.47 |
| TWB38 | Positive | MON15985 | G4 | TCR-031022H-01T | 3.48 |
| TWB38 | Positive | MON88701 | G4 | TCR-031022H-01T | 2.21 |
| TWB38 | Positive | MON88913 | G4 | TCR-031022H-01T | 3.75 |
| TWB38 | Positive | ACP1 | G5 | TCR-031022H-01T | 5.46 |
| TWB38 | Positive | MON15985 | G5 | TCR-031022H-01T | 3.41 |
| TWB38 | Positive | MON88701 | G5 | TCR-031022H-01T | 2.28 |
| TWB38 | Positive | MON88913 | G5 | TCR-031022H-01T | 3.56 |
| TWB38 | Positive | MON15985 | G6 | TCR-031022H-01T | 3.46 |
| TWB38 | Positive | MON88701 | G6 | TCR-031022H-01T | 2.24 |
| TWB38 | Positive | MON88913 | G6 | TCR-031022H-01T | 3.8 |
| TWB38 | Positive | ACP1 | G6 | TCR-031022H-01T | 5.29 |
| TWB38 | Positive | ACP1 | H1 | TCR-031022H-01T | 5.15 |
| TWB38 | Positive | MON15985 | H1 | TCR-031022H-01T | 3.45 |
| TWB38 | Positive | MON88701 | H1 | TCR-031022H-01T | 2.23 |
| TWB38 | Positive | MON88913 | H1 | TCR-031022H-01T | 3.47 |
| TWB38 | Positive | ACP1 | H2 | TCR-031022H-01T | 5.28 |
| TWB38 | Positive | MON15985 | H2 | TCR-031022H-01T | 3.51 |
| TWB38 | Positive | MON88701 | H2 | TCR-031022H-01T | 2.16 |
| TWB38 | Positive | MON88913 | H2 | TCR-031022H-01T | 3.78 |
| TWB38 | Positive | ACP1 | H3 | TCR-031022H-01T | 5.2 |
| TWB38 | Positive | MON15985 | H3 | TCR-031022H-01T | 3.45 |
| TWB38 | Positive | MON88701 | H3 | TCR-031022H-01T | 2.2 |

| | | | | | |
|---|---|---|---|---|---|
| TWB38 | Positive | MON88913 | H3 | TCR-031022H-01T | 3.69 |
| TWB38 | Positive | ACP1 | H4 | TCR-031022H-01T | 5.2 |
| TWB38 | Positive | MON15985 | H4 | TCR-031022H-01T | 3.48 |
| TWB38 | Positive | MON88701 | H4 | TCR-031022H-01T | 2.27 |
| TWB38 | Positive | MON88913 | H4 | TCR-031022H-01T | 3.63 |
| TWB38 | Positive | ACP1 | H5 | TCR-031022H-01T | 5.22 |
| TWB38 | Positive | MON15985 | H5 | TCR-031022H-01T | 3.4 |
| TWB38 | Positive | MON88701 | H5 | TCR-031022H-01T | 2.18 |
| TWB38 | Positive | MON88913 | H5 | TCR-031022H-01T | 3.63 |
| TWB38 | Positive | ACP1 | H6 | TCR-031022H-01T | 5.24 |
| TWB38 | Positive | MON15985 | H6 | TCR-031022H-01T | 3.4 |
| TWB38 | Positive | MON88701 | H6 | TCR-031022H-01T | 2.23 |
| TWB38 | Positive | MON88913 | H6 | TCR-031022H-01T | 3.8 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022I-01T | 5.2 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022I-01T | 0.78 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022I-01T | 1.66 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022I-01T | 1.43 |
| TWB39 | Positive | ACP1 | A2 | TCR-031022I-01T | 5.3 |
| TWB39 | Positive | MON15985 | A2 | TCR-031022I-01T | 3.52 |
| TWB39 | Positive | MON88701 | A2 | TCR-031022I-01T | 2.29 |
| TWB39 | Positive | MON88913 | A2 | TCR-031022I-01T | 3.74 |
| TWB39 | Positive | ACP1 | A3 | TCR-031022I-01T | 5.26 |
| TWB39 | Positive | MON15985 | A3 | TCR-031022I-01T | 3.66 |
| TWB39 | Positive | MON88701 | A3 | TCR-031022I-01T | 2.3 |
| TWB39 | Positive | MON88913 | A3 | TCR-031022I-01T | 3.89 |
| TWB39 | Positive | ACP1 | A4 | TCR-031022I-01T | 5.26 |
| TWB39 | Positive | MON15985 | A4 | TCR-031022I-01T | 3.55 |
| TWB39 | Positive | MON88701 | A4 | TCR-031022I-01T | 2.22 |
| TWB39 | Positive | MON88913 | A4 | TCR-031022I-01T | 3.75 |
| TWB39 | Positive | ACP1 | A5 | TCR-031022I-01T | 5.36 |
| TWB39 | Positive | MON15985 | A5 | TCR-031022I-01T | 3.61 |
| TWB39 | Positive | MON88701 | A5 | TCR-031022I-01T | 2.34 |
| TWB39 | Positive | MON88913 | A5 | TCR-031022I-01T | 3.89 |
| TWB39 | Positive | ACP1 | A6 | TCR-031022I-01T | 5.26 |
| TWB39 | Positive | MON15985 | A6 | TCR-031022I-01T | 3.58 |
| TWB39 | Positive | MON88701 | A6 | TCR-031022I-01T | 2.29 |
| TWB39 | Positive | MON88913 | A6 | TCR-031022I-01T | 3.98 |
| TWB39 | Positive | ACP1 | A7 | TCR-031022I-01T | 5.34 |
| TWB39 | Positive | MON15985 | A7 | TCR-031022I-01T | 3.55 |
| TWB39 | Positive | MON88701 | A7 | TCR-031022I-01T | 2.26 |
| TWB39 | Positive | MON88913 | A7 | TCR-031022I-01T | 3.9 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022I-01T | 5.22 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022I-01T | 3.59 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022I-01T | 1.65 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022I-01T | 1.37 |
| TWB39 | Positive | ACP1 | B2 | TCR-031022I-01T | 5.23 |
| TWB39 | Positive | MON15985 | B2 | TCR-031022I-01T | 3.61 |
| TWB39 | Positive | MON88701 | B2 | TCR-031022I-01T | 2.27 |
| TWB39 | Positive | MON88913 | B2 | TCR-031022I-01T | 3.72 |
| TWB39 | Positive | ACP1 | B3 | TCR-031022I-01T | 5.28 |
| TWB39 | Positive | MON15985 | B3 | TCR-031022I-01T | 3.65 |
| TWB39 | Positive | MON88701 | B3 | TCR-031022I-01T | 2.29 |

| TWB39 | Positive | MON88913 | B3 | TCR-031022I-01T | 3.81 |
|-------|----------|----------|----|-----------------|------|
| TWB39 | Positive | ACP1 | B4 | TCR-031022I-01T | 5.33 |
| TWB39 | Positive | MON15985 | B4 | TCR-031022I-01T | 3.56 |
| TWB39 | Positive | MON88701 | B4 | TCR-031022I-01T | 2.26 |
| TWB39 | Positive | MON88913 | B4 | TCR-031022I-01T | 3.74 |
| TWB39 | Positive | ACP1 | B5 | TCR-031022I-01T | 5.23 |
| TWB39 | Positive | MON15985 | B5 | TCR-031022I-01T | 3.57 |
| TWB39 | Positive | MON88701 | B5 | TCR-031022I-01T | 2.32 |
| TWB39 | Positive | MON88913 | B5 | TCR-031022I-01T | 3.73 |
| TWB39 | Positive | ACP1 | B6 | TCR-031022I-01T | 5.34 |
| TWB39 | Positive | MON15985 | B6 | TCR-031022I-01T | 3.62 |
| TWB39 | Positive | MON88701 | B6 | TCR-031022I-01T | 2.31 |
| TWB39 | Positive | MON88913 | B6 | TCR-031022I-01T | 3.96 |
| TWB39 | Positive | ACP1 | B7 | TCR-031022I-01T | 5.36 |
| TWB39 | Positive | MON15985 | B7 | TCR-031022I-01T | 3.51 |
| TWB39 | Positive | MON88701 | B7 | TCR-031022I-01T | 2.23 |
| TWB39 | Positive | MON88913 | B7 | TCR-031022I-01T | 3.79 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022I-01T | 5.17 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022I-01T | 0.75 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022I-01T | 2.25 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022I-01T | 1.39 |
| TWB39 | Positive | ACP1 | C2 | TCR-031022I-01T | 5.3 |
| TWB39 | Positive | MON15985 | C2 | TCR-031022I-01T | 3.6 |
| TWB39 | Positive | MON88701 | C2 | TCR-031022I-01T | 2.32 |
| TWB39 | Positive | MON88913 | C2 | TCR-031022I-01T | 3.72 |
| TWB39 | Positive | ACP1 | C3 | TCR-031022I-01T | 5.38 |
| TWB39 | Positive | MON15985 | C3 | TCR-031022I-01T | 3.6 |
| TWB39 | Positive | MON88701 | C3 | TCR-031022I-01T | 2.27 |
| TWB39 | Positive | MON88913 | C3 | TCR-031022I-01T | 3.76 |
| TWB39 | Positive | ACP1 | C4 | TCR-031022I-01T | 5.22 |
| TWB39 | Positive | MON15985 | C4 | TCR-031022I-01T | 3.59 |
| TWB39 | Positive | MON88701 | C4 | TCR-031022I-01T | 2.18 |
| TWB39 | Positive | MON88913 | C4 | TCR-031022I-01T | 3.96 |
| TWB39 | Positive | ACP1 | C5 | TCR-031022I-01T | 5.28 |
| TWB39 | Positive | MON15985 | C5 | TCR-031022I-01T | 3.62 |
| TWB39 | Positive | MON88701 | C5 | TCR-031022I-01T | 2.3 |
| TWB39 | Positive | MON88913 | C5 | TCR-031022I-01T | 3.74 |
| TWB39 | Positive | ACP1 | C6 | TCR-031022I-01T | 5.3 |
| TWB39 | Positive | MON15985 | C6 | TCR-031022I-01T | 3.54 |
| TWB39 | Positive | MON88701 | C6 | TCR-031022I-01T | 2.31 |
| TWB39 | Positive | MON88913 | C6 | TCR-031022I-01T | 4 |
| TWB39 | Positive | ACP1 | C7 | TCR-031022I-01T | 5.35 |
| TWB39 | Positive | MON15985 | C7 | TCR-031022I-01T | 3.53 |
| TWB39 | Positive | MON88701 | C7 | TCR-031022I-01T | 2.27 |
| TWB39 | Positive | MON88913 | C7 | TCR-031022I-01T | 3.91 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022I-01T | 5.23 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022I-01T | 0.76 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022I-01T | 1.63 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022I-01T | 3.69 |
| TWB39 | Positive | ACP1 | D2 | TCR-031022I-01T | 5.13 |
| TWB39 | Positive | MON15985 | D2 | TCR-031022I-01T | 3.65 |
| TWB39 | Positive | MON88701 | D2 | TCR-031022I-01T | 2.22 |

| | | | | | |
|---|---|---|---|---|---|
| TWB39 | Positive | MON88913 | D2 | TCR-031022I-01T | 3.71 |
| TWB39 | Positive | ACP1 | D3 | TCR-031022I-01T | 5.18 |
| TWB39 | Positive | MON15985 | D3 | TCR-031022I-01T | 3.7 |
| TWB39 | Positive | MON88701 | D3 | TCR-031022I-01T | 2.21 |
| TWB39 | Positive | MON88913 | D3 | TCR-031022I-01T | 3.82 |
| TWB39 | Positive | ACP1 | D4 | TCR-031022I-01T | 5.3 |
| TWB39 | Positive | MON15985 | D4 | TCR-031022I-01T | 3.62 |
| TWB39 | Positive | MON88701 | D4 | TCR-031022I-01T | 2.25 |
| TWB39 | Positive | MON88913 | D4 | TCR-031022I-01T | 3.8 |
| TWB39 | Positive | ACP1 | D5 | TCR-031022I-01T | 5.27 |
| TWB39 | Positive | MON15985 | D5 | TCR-031022I-01T | 3.53 |
| TWB39 | Positive | MON88701 | D5 | TCR-031022I-01T | 2.28 |
| TWB39 | Positive | MON88913 | D5 | TCR-031022I-01T | 3.82 |
| TWB39 | Positive | ACP1 | D6 | TCR-031022I-01T | 5.3 |
| TWB39 | Positive | MON15985 | D6 | TCR-031022I-01T | 3.55 |
| TWB39 | Positive | MON88701 | D6 | TCR-031022I-01T | 2.27 |
| TWB39 | Positive | MON88913 | D6 | TCR-031022I-01T | 3.76 |
| TWB39 | Positive | ACP1 | D7 | TCR-031022I-01T | 5.13 |
| TWB39 | Positive | MON15985 | D7 | TCR-031022I-01T | 3.62 |
| TWB39 | Positive | MON88701 | D7 | TCR-031022I-01T | 2.24 |
| TWB39 | Positive | MON88913 | D7 | TCR-031022I-01T | 3.92 |
| TWB39 | Positive | ACP1 | E1 | TCR-031022I-01T | 5.14 |
| TWB39 | Positive | MON15985 | E1 | TCR-031022I-01T | 3.57 |
| TWB39 | Positive | MON88701 | E1 | TCR-031022I-01T | 2.22 |
| TWB39 | Positive | MON88913 | E1 | TCR-031022I-01T | 3.63 |
| TWB39 | Positive | ACP1 | E2 | TCR-031022I-01T | 5.39 |
| TWB39 | Positive | MON15985 | E2 | TCR-031022I-01T | 3.57 |
| TWB39 | Positive | MON88701 | E2 | TCR-031022I-01T | 2.25 |
| TWB39 | Positive | MON88913 | E2 | TCR-031022I-01T | 3.55 |
| TWB39 | Positive | ACP1 | E3 | TCR-031022I-01T | 5.23 |
| TWB39 | Positive | MON15985 | E3 | TCR-031022I-01T | 3.72 |
| TWB39 | Positive | MON88701 | E3 | TCR-031022I-01T | 2.25 |
| TWB39 | Positive | MON88913 | E3 | TCR-031022I-01T | 3.88 |
| TWB39 | Positive | ACP1 | E4 | TCR-031022I-01T | 5.11 |
| TWB39 | Positive | MON15985 | E4 | TCR-031022I-01T | 3.6 |
| TWB39 | Positive | MON88701 | E4 | TCR-031022I-01T | 2.24 |
| TWB39 | Positive | MON88913 | E4 | TCR-031022I-01T | 3.8 |
| TWB39 | Positive | ACP1 | E5 | TCR-031022I-01T | 5.29 |
| TWB39 | Positive | MON15985 | E5 | TCR-031022I-01T | 3.66 |
| TWB39 | Positive | MON88701 | E5 | TCR-031022I-01T | 2.27 |
| TWB39 | Positive | MON88913 | E5 | TCR-031022I-01T | 3.84 |
| TWB39 | Positive | ACP1 | E6 | TCR-031022I-01T | 5.07 |
| TWB39 | Positive | MON15985 | E6 | TCR-031022I-01T | 3.55 |
| TWB39 | Positive | MON88701 | E6 | TCR-031022I-01T | 2.3 |
| TWB39 | Positive | MON88913 | E6 | TCR-031022I-01T | 3.87 |
| TWB39 | Positive | ACP1 | E7 | TCR-031022I-01T | 5.25 |
| TWB39 | Positive | MON15985 | E7 | TCR-031022I-01T | 3.54 |
| TWB39 | Positive | MON88701 | E7 | TCR-031022I-01T | 2.3 |
| TWB39 | Positive | MON88913 | E7 | TCR-031022I-01T | 3.87 |
| TWB39 | Positive | ACP1 | F1 | TCR-031022I-01T | 5.26 |
| TWB39 | Positive | MON15985 | F1 | TCR-031022I-01T | 3.5 |
| TWB39 | Positive | MON88701 | F1 | TCR-031022I-01T | 2.27 |

| TWB39 | Positive | MON88913 | F1 | TCR-031022I-01T | 3.63 |
| TWB39 | Positive | ACP1 | F2 | TCR-031022I-01T | 5.3 |
| TWB39 | Positive | MON15985 | F2 | TCR-031022I-01T | 3.6 |
| TWB39 | Positive | MON88701 | F2 | TCR-031022I-01T | 2.21 |
| TWB39 | Positive | MON88913 | F2 | TCR-031022I-01T | 3.51 |
| TWB39 | Positive | ACP1 | F3 | TCR-031022I-01T | 5.08 |
| TWB39 | Positive | MON15985 | F3 | TCR-031022I-01T | 3.57 |
| TWB39 | Positive | MON88701 | F3 | TCR-031022I-01T | 2.26 |
| TWB39 | Positive | MON88913 | F3 | TCR-031022I-01T | 3.84 |
| TWB39 | Positive | ACP1 | F4 | TCR-031022I-01T | 5.15 |
| TWB39 | Positive | MON15985 | F4 | TCR-031022I-01T | 3.61 |
| TWB39 | Positive | MON88701 | F4 | TCR-031022I-01T | 2.15 |
| TWB39 | Positive | MON88913 | F4 | TCR-031022I-01T | 3.8 |
| TWB39 | Positive | ACP1 | F5 | TCR-031022I-01T | 5.19 |
| TWB39 | Positive | MON15985 | F5 | TCR-031022I-01T | 3.64 |
| TWB39 | Positive | MON88701 | F5 | TCR-031022I-01T | 2.31 |
| TWB39 | Positive | MON88913 | F5 | TCR-031022I-01T | 3.83 |
| TWB39 | Positive | ACP1 | F6 | TCR-031022I-01T | 5.32 |
| TWB39 | Positive | MON15985 | F6 | TCR-031022I-01T | 3.53 |
| TWB39 | Positive | MON88701 | F6 | TCR-031022I-01T | 2.26 |
| TWB39 | Positive | MON88913 | F6 | TCR-031022I-01T | 3.88 |
| TWB39 | Positive | ACP1 | G1 | TCR-031022I-01T | 5.25 |
| TWB39 | Positive | MON15985 | G1 | TCR-031022I-01T | 3.61 |
| TWB39 | Positive | MON88701 | G1 | TCR-031022I-01T | 2.25 |
| TWB39 | Positive | MON88913 | G1 | TCR-031022I-01T | 3.78 |
| TWB39 | Positive | ACP1 | G2 | TCR-031022I-01T | 5.22 |
| TWB39 | Positive | MON15985 | G2 | TCR-031022I-01T | 3.55 |
| TWB39 | Positive | MON88701 | G2 | TCR-031022I-01T | 2.27 |
| TWB39 | Positive | MON88913 | G2 | TCR-031022I-01T | 3.78 |
| TWB39 | Positive | ACP1 | G3 | TCR-031022I-01T | 5.23 |
| TWB39 | Positive | MON15985 | G3 | TCR-031022I-01T | 3.68 |
| TWB39 | Positive | MON88701 | G3 | TCR-031022I-01T | 2.25 |
| TWB39 | Positive | MON88913 | G3 | TCR-031022I-01T | 4.09 |
| TWB39 | Positive | ACP1 | G4 | TCR-031022I-01T | 5.28 |
| TWB39 | Positive | MON15985 | G4 | TCR-031022I-01T | 3.58 |
| TWB39 | Positive | MON88701 | G4 | TCR-031022I-01T | 2.17 |
| TWB39 | Positive | MON88913 | G4 | TCR-031022I-01T | 3.7 |
| TWB39 | Positive | ACP1 | G5 | TCR-031022I-01T | 5.35 |
| TWB39 | Positive | MON15985 | G5 | TCR-031022I-01T | 3.61 |
| TWB39 | Positive | MON88701 | G5 | TCR-031022I-01T | 2.26 |
| TWB39 | Positive | MON88913 | G5 | TCR-031022I-01T | 3.78 |
| TWB39 | Positive | ACP1 | G6 | TCR-031022I-01T | 5.29 |
| TWB39 | Positive | MON15985 | G6 | TCR-031022I-01T | 3.61 |
| TWB39 | Positive | MON88701 | G6 | TCR-031022I-01T | 2.24 |
| TWB39 | Positive | MON88913 | G6 | TCR-031022I-01T | 3.77 |
| TWB39 | Positive | ACP1 | H1 | TCR-031022I-01T | 5.2 |
| TWB39 | Positive | MON15985 | H1 | TCR-031022I-01T | 3.42 |
| TWB39 | Positive | MON88701 | H1 | TCR-031022I-01T | 2.34 |
| TWB39 | Positive | MON88913 | H1 | TCR-031022I-01T | 3.81 |
| TWB39 | Positive | ACP1 | H2 | TCR-031022I-01T | 5.23 |
| TWB39 | Positive | MON15985 | H2 | TCR-031022I-01T | 3.6 |
| TWB39 | Positive | MON88701 | H2 | TCR-031022I-01T | 2.21 |

| TWB39 | Positive | MON88913 | H2 | TCR-031022I-01T | 3.7 |
| TWB39 | Positive | ACP1 | H3 | TCR-031022I-01T | 5.35 |
| TWB39 | Positive | MON15985 | H3 | TCR-031022I-01T | 3.68 |
| TWB39 | Positive | MON88701 | H3 | TCR-031022I-01T | 2.23 |
| TWB39 | Positive | MON88913 | H3 | TCR-031022I-01T | 3.93 |
| TWB39 | Positive | ACP1 | H4 | TCR-031022I-01T | 5.16 |
| TWB39 | Positive | MON15985 | H4 | TCR-031022I-01T | 3.62 |
| TWB39 | Positive | MON88701 | H4 | TCR-031022I-01T | 2.1 |
| TWB39 | Positive | MON88913 | H4 | TCR-031022I-01T | 3.89 |
| TWB39 | Positive | ACP1 | H5 | TCR-031022I-01T | 5.27 |
| TWB39 | Positive | MON15985 | H5 | TCR-031022I-01T | 3.61 |
| TWB39 | Positive | MON88701 | H5 | TCR-031022I-01T | 2.19 |
| TWB39 | Positive | MON88913 | H5 | TCR-031022I-01T | 3.86 |
| TWB39 | Positive | ACP1 | H6 | TCR-031022I-01T | 5.27 |
| TWB39 | Positive | MON15985 | H6 | TCR-031022I-01T | 3.67 |
| TWB39 | Positive | MON88701 | H6 | TCR-031022I-01T | 2.24 |
| TWB39 | Positive | MON88913 | H6 | TCR-031022I-01T | 3.93 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022J-01T | 5.22 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022J-01T | 0.75 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022J-01T | 1.57 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022J-01T | 1.37 |
| TWB40 | Positive | ACP1 | A2 | TCR-031022J-01T | 5.32 |
| TWB40 | Positive | MON15985 | A2 | TCR-031022J-01T | 3.58 |
| TWB40 | Positive | MON88701 | A2 | TCR-031022J-01T | 2.23 |
| TWB40 | Positive | MON88913 | A2 | TCR-031022J-01T | 3.68 |
| TWB40 | Positive | ACP1 | A3 | TCR-031022J-01T | 5.29 |
| TWB40 | Positive | MON15985 | A3 | TCR-031022J-01T | 3.61 |
| TWB40 | Positive | MON88701 | A3 | TCR-031022J-01T | 2.3 |
| TWB40 | Positive | MON88913 | A3 | TCR-031022J-01T | 3.9 |
| TWB40 | Positive | ACP1 | A4 | TCR-031022J-01T | 5.29 |
| TWB40 | Positive | MON15985 | A4 | TCR-031022J-01T | 3.62 |
| TWB40 | Positive | MON88701 | A4 | TCR-031022J-01T | 2.24 |
| TWB40 | Positive | MON88913 | A4 | TCR-031022J-01T | 3.99 |
| TWB40 | Positive | ACP1 | A5 | TCR-031022J-01T | 5.18 |
| TWB40 | Positive | MON15985 | A5 | TCR-031022J-01T | 3.57 |
| TWB40 | Positive | MON88701 | A5 | TCR-031022J-01T | 2.28 |
| TWB40 | Positive | MON88913 | A5 | TCR-031022J-01T | 3.83 |
| TWB40 | Positive | ACP1 | A6 | TCR-031022J-01T | 5.15 |
| TWB40 | Positive | MON15985 | A6 | TCR-031022J-01T | 3.59 |
| TWB40 | Positive | MON88701 | A6 | TCR-031022J-01T | 2.27 |
| TWB40 | Positive | MON88913 | A6 | TCR-031022J-01T | 3.9 |
| TWB40 | Positive | ACP1 | A7 | TCR-031022J-01T | 5.22 |
| TWB40 | Positive | MON15985 | A7 | TCR-031022J-01T | 3.57 |
| TWB40 | Positive | MON88701 | A7 | TCR-031022J-01T | 2.23 |
| TWB40 | Positive | MON88913 | A7 | TCR-031022J-01T | 3.96 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022J-01T | 5.27 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022J-01T | 3.58 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022J-01T | 1.6 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022J-01T | 1.35 |
| TWB40 | Positive | ACP1 | B2 | TCR-031022J-01T | 5.29 |
| TWB40 | Positive | MON15985 | B2 | TCR-031022J-01T | 3.62 |
| TWB40 | Positive | MON88701 | B2 | TCR-031022J-01T | 2.26 |

| TWB40 | Positive | MON88913 | B2 | TCR-031022J-01T | 3.77 |
|---|---|---|---|---|---|
| TWB40 | Positive | ACP1 | B3 | TCR-031022J-01T | 5.34 |
| TWB40 | Positive | MON15985 | B3 | TCR-031022J-01T | 3.34 |
| TWB40 | Positive | MON88701 | B3 | TCR-031022J-01T | 2.33 |
| TWB40 | Positive | MON88913 | B3 | TCR-031022J-01T | 3.81 |
| TWB40 | Positive | ACP1 | B4 | TCR-031022J-01T | 5.26 |
| TWB40 | Positive | MON15985 | B4 | TCR-031022J-01T | 3.57 |
| TWB40 | Positive | MON88701 | B4 | TCR-031022J-01T | 2.29 |
| TWB40 | Positive | MON88913 | B4 | TCR-031022J-01T | 3.9 |
| TWB40 | Positive | ACP1 | B5 | TCR-031022J-01T | 5.14 |
| TWB40 | Positive | MON15985 | B5 | TCR-031022J-01T | 3.63 |
| TWB40 | Positive | MON88701 | B5 | TCR-031022J-01T | 2.27 |
| TWB40 | Positive | MON88913 | B5 | TCR-031022J-01T | 3.87 |
| TWB40 | Positive | ACP1 | B6 | TCR-031022J-01T | 5.22 |
| TWB40 | Positive | MON15985 | B6 | TCR-031022J-01T | 3.54 |
| TWB40 | Positive | MON88701 | B6 | TCR-031022J-01T | 2.31 |
| TWB40 | Positive | MON88913 | B6 | TCR-031022J-01T | 3.93 |
| TWB40 | Positive | ACP1 | B7 | TCR-031022J-01T | 5.24 |
| TWB40 | Positive | MON15985 | B7 | TCR-031022J-01T | 3.62 |
| TWB40 | Positive | MON88701 | B7 | TCR-031022J-01T | 2.28 |
| TWB40 | Positive | MON88913 | B7 | TCR-031022J-01T | 3.75 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022J-01T | 5.32 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022J-01T | 0.73 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022J-01T | 2.21 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022J-01T | 1.4 |
| TWB40 | Positive | ACP1 | C2 | TCR-031022J-01T | 5.31 |
| TWB40 | Positive | MON15985 | C2 | TCR-031022J-01T | 3.52 |
| TWB40 | Positive | MON88701 | C2 | TCR-031022J-01T | 2.26 |
| TWB40 | Positive | MON88913 | C2 | TCR-031022J-01T | 3.72 |
| TWB40 | Positive | ACP1 | C3 | TCR-031022J-01T | 5.29 |
| TWB40 | Positive | MON15985 | C3 | TCR-031022J-01T | 3.6 |
| TWB40 | Positive | MON88701 | C3 | TCR-031022J-01T | 2.28 |
| TWB40 | Positive | MON88913 | C3 | TCR-031022J-01T | 3.8 |
| TWB40 | Positive | ACP1 | C4 | TCR-031022J-01T | 5.19 |
| TWB40 | Positive | MON15985 | C4 | TCR-031022J-01T | 3.6 |
| TWB40 | Positive | MON88701 | C4 | TCR-031022J-01T | 2.27 |
| TWB40 | Positive | MON88913 | C4 | TCR-031022J-01T | 3.89 |
| TWB40 | Positive | ACP1 | C5 | TCR-031022J-01T | 5.36 |
| TWB40 | Positive | MON15985 | C5 | TCR-031022J-01T | 3.59 |
| TWB40 | Positive | MON88701 | C5 | TCR-031022J-01T | 2.26 |
| TWB40 | Positive | MON88913 | C5 | TCR-031022J-01T | 3.84 |
| TWB40 | Positive | ACP1 | C6 | TCR-031022J-01T | 5.23 |
| TWB40 | Positive | MON15985 | C6 | TCR-031022J-01T | 3.6 |
| TWB40 | Positive | MON88701 | C6 | TCR-031022J-01T | 2.22 |
| TWB40 | Positive | MON88913 | C6 | TCR-031022J-01T | 3.82 |
| TWB40 | Positive | ACP1 | C7 | TCR-031022J-01T | 5.3 |
| TWB40 | Positive | MON15985 | C7 | TCR-031022J-01T | 3.62 |
| TWB40 | Positive | MON88701 | C7 | TCR-031022J-01T | 2.3 |
| TWB40 | Positive | MON88913 | C7 | TCR-031022J-01T | 3.92 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022J-01T | 5.33 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022J-01T | 0.72 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022J-01T | 1.57 |

| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022J-01T | 3.88 |
|---|---|---|---|---|---|
| TWB40 | Positive | ACP1 | D2 | TCR-031022J-01T | 5.31 |
| TWB40 | Positive | MON15985 | D2 | TCR-031022J-01T | 3.58 |
| TWB40 | Positive | MON88701 | D2 | TCR-031022J-01T | 2.25 |
| TWB40 | Positive | MON88913 | D2 | TCR-031022J-01T | 3.81 |
| TWB40 | Positive | ACP1 | D3 | TCR-031022J-01T | 5.17 |
| TWB40 | Positive | MON15985 | D3 | TCR-031022J-01T | 3.66 |
| TWB40 | Positive | MON88701 | D3 | TCR-031022J-01T | 2.26 |
| TWB40 | Positive | MON88913 | D3 | TCR-031022J-01T | 3.81 |
| TWB40 | Positive | ACP1 | D4 | TCR-031022J-01T | 5.4 |
| TWB40 | Positive | MON15985 | D4 | TCR-031022J-01T | 3.62 |
| TWB40 | Positive | MON88701 | D4 | TCR-031022J-01T | 2.25 |
| TWB40 | Positive | MON88913 | D4 | TCR-031022J-01T | 3.9 |
| TWB40 | Positive | ACP1 | D5 | TCR-031022J-01T | 5.13 |
| TWB40 | Positive | MON15985 | D5 | TCR-031022J-01T | 3.56 |
| TWB40 | Positive | MON88701 | D5 | TCR-031022J-01T | 2.25 |
| TWB40 | Positive | MON88913 | D5 | TCR-031022J-01T | 3.7 |
| TWB40 | Positive | ACP1 | D6 | TCR-031022J-01T | 5.19 |
| TWB40 | Positive | MON15985 | D6 | TCR-031022J-01T | 3.61 |
| TWB40 | Positive | MON88701 | D6 | TCR-031022J-01T | 2.23 |
| TWB40 | Positive | MON88913 | D6 | TCR-031022J-01T | 3.82 |
| TWB40 | Positive | ACP1 | D7 | TCR-031022J-01T | 5.28 |
| TWB40 | Positive | MON15985 | D7 | TCR-031022J-01T | 3.53 |
| TWB40 | Positive | MON88701 | D7 | TCR-031022J-01T | 2.22 |
| TWB40 | Positive | MON88913 | D7 | TCR-031022J-01T | 3.76 |
| TWB40 | Positive | ACP1 | E1 | TCR-031022J-01T | 5.21 |
| TWB40 | Positive | MON15985 | E1 | TCR-031022J-01T | 3.62 |
| TWB40 | Positive | MON88701 | E1 | TCR-031022J-01T | 2.13 |
| TWB40 | Positive | MON88913 | E1 | TCR-031022J-01T | 3.86 |
| TWB40 | Positive | ACP1 | E2 | TCR-031022J-01T | 5.26 |
| TWB40 | Positive | MON15985 | E2 | TCR-031022J-01T | 3.57 |
| TWB40 | Positive | MON88701 | E2 | TCR-031022J-01T | 2.3 |
| TWB40 | Positive | MON88913 | E2 | TCR-031022J-01T | 3.73 |
| TWB40 | Positive | ACP1 | E3 | TCR-031022J-01T | 5.28 |
| TWB40 | Positive | MON15985 | E3 | TCR-031022J-01T | 3.66 |
| TWB40 | Positive | MON88701 | E3 | TCR-031022J-01T | 2.22 |
| TWB40 | Positive | MON88913 | E3 | TCR-031022J-01T | 3.77 |
| TWB40 | Positive | ACP1 | E4 | TCR-031022J-01T | 5.21 |
| TWB40 | Positive | MON15985 | E4 | TCR-031022J-01T | 3.67 |
| TWB40 | Positive | MON88701 | E4 | TCR-031022J-01T | 2.2 |
| TWB40 | Positive | MON88913 | E4 | TCR-031022J-01T | 3.75 |
| TWB40 | Positive | ACP1 | E5 | TCR-031022J-01T | 5.29 |
| TWB40 | Positive | MON15985 | E5 | TCR-031022J-01T | 3.61 |
| TWB40 | Positive | MON88701 | E5 | TCR-031022J-01T | 2.21 |
| TWB40 | Positive | MON88913 | E5 | TCR-031022J-01T | 3.81 |
| TWB40 | Positive | ACP1 | E6 | TCR-031022J-01T | 5.24 |
| TWB40 | Positive | MON15985 | E6 | TCR-031022J-01T | 3.54 |
| TWB40 | Positive | MON88701 | E6 | TCR-031022J-01T | 2.14 |
| TWB40 | Positive | MON88913 | E6 | TCR-031022J-01T | 3.79 |
| TWB40 | Positive | ACP1 | E7 | TCR-031022J-01T | 5.26 |
| TWB40 | Positive | MON15985 | E7 | TCR-031022J-01T | 3.62 |
| TWB40 | Positive | MON88701 | E7 | TCR-031022J-01T | 2.29 |

| | | | | | |
|---|---|---|---|---|---|
| TWB40 | Positive | MON88913 | E7 | TCR-031022J-01T | 3.96 |
| TWB40 | Positive | ACP1 | F1 | TCR-031022J-01T | 5.24 |
| TWB40 | Positive | MON15985 | F1 | TCR-031022J-01T | 3.69 |
| TWB40 | Positive | MON88701 | F1 | TCR-031022J-01T | 2.22 |
| TWB40 | Positive | MON88913 | F1 | TCR-031022J-01T | 3.9 |
| TWB40 | Positive | ACP1 | F2 | TCR-031022J-01T | 5.26 |
| TWB40 | Positive | MON15985 | F2 | TCR-031022J-01T | 3.63 |
| TWB40 | Positive | MON88701 | F2 | TCR-031022J-01T | 2.19 |
| TWB40 | Positive | MON88913 | F2 | TCR-031022J-01T | 3.89 |
| TWB40 | Positive | ACP1 | F3 | TCR-031022J-01T | 5.3 |
| TWB40 | Positive | MON15985 | F3 | TCR-031022J-01T | 3.61 |
| TWB40 | Positive | MON88701 | F3 | TCR-031022J-01T | 2.23 |
| TWB40 | Positive | MON88913 | F3 | TCR-031022J-01T | 3.7 |
| TWB40 | Positive | ACP1 | F4 | TCR-031022J-01T | 5.25 |
| TWB40 | Positive | MON15985 | F4 | TCR-031022J-01T | 3.58 |
| TWB40 | Positive | MON88701 | F4 | TCR-031022J-01T | 2.28 |
| TWB40 | Positive | MON88913 | F4 | TCR-031022J-01T | 3.7 |
| TWB40 | Positive | ACP1 | F5 | TCR-031022J-01T | 5.13 |
| TWB40 | Positive | MON15985 | F5 | TCR-031022J-01T | 3.58 |
| TWB40 | Positive | MON88701 | F5 | TCR-031022J-01T | 2.2 |
| TWB40 | Positive | MON88913 | F5 | TCR-031022J-01T | 3.72 |
| TWB40 | Positive | ACP1 | F6 | TCR-031022J-01T | 5.34 |
| TWB40 | Positive | MON15985 | F6 | TCR-031022J-01T | 3.52 |
| TWB40 | Positive | MON88701 | F6 | TCR-031022J-01T | 2.15 |
| TWB40 | Positive | MON88913 | F6 | TCR-031022J-01T | 3.83 |
| TWB40 | Positive | ACP1 | F7 | TCR-031022J-01T | 5.17 |
| TWB40 | Positive | MON15985 | F7 | TCR-031022J-01T | 3.66 |
| TWB40 | Positive | MON88701 | F7 | TCR-031022J-01T | 2.31 |
| TWB40 | Positive | MON88913 | F7 | TCR-031022J-01T | 3.78 |
| TWB40 | Positive | ACP1 | G1 | TCR-031022J-01T | 5.48 |
| TWB40 | Positive | MON15985 | G1 | TCR-031022J-01T | 3.66 |
| TWB40 | Positive | MON88701 | G1 | TCR-031022J-01T | 2.36 |
| TWB40 | Positive | MON88913 | G1 | TCR-031022J-01T | 4.13 |
| TWB40 | Positive | ACP1 | G2 | TCR-031022J-01T | 5.21 |
| TWB40 | Positive | MON15985 | G2 | TCR-031022J-01T | 3.59 |
| TWB40 | Positive | MON88701 | G2 | TCR-031022J-01T | 2.19 |
| TWB40 | Positive | MON88913 | G2 | TCR-031022J-01T | 3.31 |
| TWB40 | Positive | ACP1 | G3 | TCR-031022J-01T | 5.25 |
| TWB40 | Positive | MON15985 | G3 | TCR-031022J-01T | 3.71 |
| TWB40 | Positive | MON88701 | G3 | TCR-031022J-01T | 2.3 |
| TWB40 | Positive | MON88913 | G3 | TCR-031022J-01T | 3.83 |
| TWB40 | Positive | ACP1 | G4 | TCR-031022J-01T | 5.35 |
| TWB40 | Positive | MON15985 | G4 | TCR-031022J-01T | 3.64 |
| TWB40 | Positive | MON88701 | G4 | TCR-031022J-01T | 2.29 |
| TWB40 | Positive | MON88913 | G4 | TCR-031022J-01T | 3.86 |
| TWB40 | Positive | ACP1 | G5 | TCR-031022J-01T | 5.25 |
| TWB40 | Positive | MON15985 | G5 | TCR-031022J-01T | 3.66 |
| TWB40 | Positive | MON88701 | G5 | TCR-031022J-01T | 2.21 |
| TWB40 | Positive | MON88913 | G5 | TCR-031022J-01T | 3.75 |
| TWB40 | Positive | ACP1 | G6 | TCR-031022J-01T | 5.3 |
| TWB40 | Positive | MON15985 | G6 | TCR-031022J-01T | 3.59 |
| TWB40 | Positive | MON88701 | G6 | TCR-031022J-01T | 2.16 |

| | | | | | |
|---|---|---|---|---|---|
| TWB40 | Positive | MON88913 | G6 | TCR-031022J-01T | 3.57 |
| TWB40 | Positive | ACP1 | H1 | TCR-031022J-01T | 5.1 |
| TWB40 | Positive | MON15985 | H1 | TCR-031022J-01T | 3.57 |
| TWB40 | Positive | MON88701 | H1 | TCR-031022J-01T | 2.21 |
| TWB40 | Positive | MON88913 | H1 | TCR-031022J-01T | 3.85 |
| TWB40 | Positive | ACP1 | H2 | TCR-031022J-01T | 5.4 |
| TWB40 | Positive | MON15985 | H2 | TCR-031022J-01T | 3.48 |
| TWB40 | Positive | MON88701 | H2 | TCR-031022J-01T | 2.2 |
| TWB40 | Positive | MON88913 | H2 | TCR-031022J-01T | 3.58 |
| TWB40 | Positive | ACP1 | H3 | TCR-031022J-01T | 5.15 |
| TWB40 | Positive | MON15985 | H3 | TCR-031022J-01T | 3.54 |
| TWB40 | Positive | MON88701 | H3 | TCR-031022J-01T | 2.2 |
| TWB40 | Positive | MON88913 | H3 | TCR-031022J-01T | 3.77 |
| TWB40 | Positive | ACP1 | H4 | TCR-031022J-01T | 5.29 |
| TWB40 | Positive | MON15985 | H4 | TCR-031022J-01T | 3.57 |
| TWB40 | Positive | MON88701 | H4 | TCR-031022J-01T | 2.23 |
| TWB40 | Positive | MON88913 | H4 | TCR-031022J-01T | 3.88 |
| TWB40 | Positive | ACP1 | H5 | TCR-031022J-01T | 5.15 |
| TWB40 | Positive | MON15985 | H5 | TCR-031022J-01T | 3.64 |
| TWB40 | Positive | MON88701 | H5 | TCR-031022J-01T | 2.27 |
| TWB40 | Positive | MON88913 | H5 | TCR-031022J-01T | 3.76 |
| TWB40 | Positive | ACP1 | H6 | TCR-031022J-01T | 5.31 |
| TWB40 | Positive | MON15985 | H6 | TCR-031022J-01T | 3.5 |
| TWB40 | Positive | MON88701 | H6 | TCR-031022J-01T | 2.24 |
| TWB40 | Positive | MON88913 | H6 | TCR-031022J-01T | 3.81 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022K-01T | 5.45 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022K-01T | 1.8 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022K-01T | 3.31 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022K-01T | 1.52 |
| TWB41 | Positive | ACP1 | A2 | TCR-031022K-01T | 5.34 |
| TWB41 | Positive | MON88913 | A2 | TCR-031022K-01T | 3.72 |
| TWB41 | Positive | MON88701 | A2 | TCR-031022K-01T | 4.27 |
| TWB41 | Positive | MON15985 | A2 | TCR-031022K-01T | 3.58 |
| TWB41 | Positive | ACP1 | A3 | TCR-031022K-01T | 5.25 |
| TWB41 | Positive | MON88913 | A3 | TCR-031022K-01T | 3.84 |
| TWB41 | Positive | MON88701 | A3 | TCR-031022K-01T | 4.43 |
| TWB41 | Positive | MON15985 | A3 | TCR-031022K-01T | 3.68 |
| TWB41 | Positive | ACP1 | A4 | TCR-031022K-01T | 5.35 |
| TWB41 | Positive | MON88913 | A4 | TCR-031022K-01T | 3.76 |
| TWB41 | Positive | MON88701 | A4 | TCR-031022K-01T | 4.25 |
| TWB41 | Positive | MON15985 | A4 | TCR-031022K-01T | 3.6 |
| TWB41 | Positive | ACP1 | A5 | TCR-031022K-01T | 5.33 |
| TWB41 | Positive | MON88913 | A5 | TCR-031022K-01T | 3.78 |
| TWB41 | Positive | MON88701 | A5 | TCR-031022K-01T | 4.29 |
| TWB41 | Positive | MON15985 | A5 | TCR-031022K-01T | 3.57 |
| TWB41 | Positive | ACP1 | A6 | TCR-031022K-01T | 5.43 |
| TWB41 | Positive | MON88913 | A6 | TCR-031022K-01T | 3.98 |
| TWB41 | Positive | MON88701 | A6 | TCR-031022K-01T | 4.43 |
| TWB41 | Positive | MON15985 | A6 | TCR-031022K-01T | 3.6 |
| TWB41 | Positive | ACP1 | A7 | TCR-031022K-01T | 5.28 |
| TWB41 | Positive | MON88913 | A7 | TCR-031022K-01T | 3.9 |
| TWB41 | Positive | MON88701 | A7 | TCR-031022K-01T | 4.29 |

| TWB41 | Positive | MON15985 | A7 | TCR-031022K-01T | 3.59 |
|-------|----------|----------|----|-----------------|------|
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022K-01T | 5.33 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022K-01T | 1.35 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022K-01T | 3.23 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022K-01T | 3.6 |
| TWB41 | Positive | ACP1 | B2 | TCR-031022K-01T | 5.32 |
| TWB41 | Positive | MON88913 | B2 | TCR-031022K-01T | 3.61 |
| TWB41 | Positive | MON88701 | B2 | TCR-031022K-01T | 4.44 |
| TWB41 | Positive | MON15985 | B2 | TCR-031022K-01T | 3.53 |
| TWB41 | Positive | ACP1 | B3 | TCR-031022K-01T | 5.27 |
| TWB41 | Positive | MON88913 | B3 | TCR-031022K-01T | 3.86 |
| TWB41 | Positive | MON88701 | B3 | TCR-031022K-01T | 4.51 |
| TWB41 | Positive | MON15985 | B3 | TCR-031022K-01T | 3.62 |
| TWB41 | Positive | ACP1 | B4 | TCR-031022K-01T | 5.39 |
| TWB41 | Positive | MON88913 | B4 | TCR-031022K-01T | 3.77 |
| TWB41 | Negative | MON88701 | B4 | TCR-031022K-01T | 3.24 |
| TWB41 | Positive | MON15985 | B4 | TCR-031022K-01T | 3.62 |
| TWB41 | Positive | ACP1 | B5 | TCR-031022K-01T | 5.16 |
| TWB41 | Positive | MON88913 | B5 | TCR-031022K-01T | 3.68 |
| TWB41 | Positive | MON88701 | B5 | TCR-031022K-01T | 4.3 |
| TWB41 | Positive | MON15985 | B5 | TCR-031022K-01T | 3.66 |
| TWB41 | Positive | ACP1 | B6 | TCR-031022K-01T | 5.25 |
| TWB41 | Positive | MON88913 | B6 | TCR-031022K-01T | 3.99 |
| TWB41 | Positive | MON88701 | B6 | TCR-031022K-01T | 4.31 |
| TWB41 | Positive | MON15985 | B6 | TCR-031022K-01T | 3.61 |
| TWB41 | Positive | ACP1 | B7 | TCR-031022K-01T | 5.36 |
| TWB41 | Positive | MON88913 | B7 | TCR-031022K-01T | 3.78 |
| TWB41 | Positive | MON88701 | B7 | TCR-031022K-01T | 4.5 |
| TWB41 | Positive | MON15985 | B7 | TCR-031022K-01T | 3.62 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022K-01T | 5.24 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022K-01T | 1.35 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022K-01T | 4.15 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022K-01T | 0.77 |
| TWB41 | Positive | ACP1 | C2 | TCR-031022K-01T | 5.34 |
| TWB41 | Positive | MON88913 | C2 | TCR-031022K-01T | 3.64 |
| TWB41 | Positive | MON88701 | C2 | TCR-031022K-01T | 4.51 |
| TWB41 | Positive | MON15985 | C2 | TCR-031022K-01T | 3.63 |
| TWB41 | Positive | ACP1 | C3 | TCR-031022K-01T | 5.28 |
| TWB41 | Positive | MON88913 | C3 | TCR-031022K-01T | 3.81 |
| TWB41 | Positive | MON88701 | C3 | TCR-031022K-01T | 4.28 |
| TWB41 | Positive | MON15985 | C3 | TCR-031022K-01T | 3.71 |
| TWB41 | Positive | ACP1 | C4 | TCR-031022K-01T | 5.14 |
| TWB41 | Positive | MON88913 | C4 | TCR-031022K-01T | 3.74 |
| TWB41 | Positive | MON88701 | C4 | TCR-031022K-01T | 4.15 |
| TWB41 | Positive | MON15985 | C4 | TCR-031022K-01T | 3.69 |
| TWB41 | Positive | ACP1 | C5 | TCR-031022K-01T | 5.23 |
| TWB41 | Positive | MON88913 | C5 | TCR-031022K-01T | 3.62 |
| TWB41 | Positive | MON88701 | C5 | TCR-031022K-01T | 4.34 |
| TWB41 | Positive | MON15985 | C5 | TCR-031022K-01T | 3.61 |
| TWB41 | Positive | ACP1 | C6 | TCR-031022K-01T | 5.39 |
| TWB41 | Positive | MON88913 | C6 | TCR-031022K-01T | 3.83 |
| TWB41 | Positive | MON88701 | C6 | TCR-031022K-01T | 4.48 |

| | | | | | |
|---|---|---|---|---|---|
| TWB41 | Positive | MON15985 | C6 | TCR-031022K-01T | 3.6 |
| TWB41 | Positive | ACP1 | C7 | TCR-031022K-01T | 5.2 |
| TWB41 | Positive | MON88913 | C7 | TCR-031022K-01T | 3.73 |
| TWB41 | Positive | MON88701 | C7 | TCR-031022K-01T | 4.47 |
| TWB41 | Positive | MON15985 | C7 | TCR-031022K-01T | 3.52 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022K-01T | 5.18 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022K-01T | 3.46 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022K-01T | 3.18 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022K-01T | 0.75 |
| TWB41 | Positive | ACP1 | D2 | TCR-031022K-01T | 5.43 |
| TWB41 | Positive | MON88913 | D2 | TCR-031022K-01T | 3.65 |
| TWB41 | Positive | MON88701 | D2 | TCR-031022K-01T | 4.29 |
| TWB41 | Positive | MON15985 | D2 | TCR-031022K-01T | 3.56 |
| TWB41 | Positive | ACP1 | D3 | TCR-031022K-01T | 5.26 |
| TWB41 | Positive | MON88913 | D3 | TCR-031022K-01T | 3.79 |
| TWB41 | Positive | MON88701 | D3 | TCR-031022K-01T | 4.05 |
| TWB41 | Positive | MON15985 | D3 | TCR-031022K-01T | 3.61 |
| TWB41 | Positive | ACP1 | D4 | TCR-031022K-01T | 5.19 |
| TWB41 | Positive | MON88913 | D4 | TCR-031022K-01T | 3.8 |
| TWB41 | Positive | MON88701 | D4 | TCR-031022K-01T | 4.19 |
| TWB41 | Positive | MON15985 | D4 | TCR-031022K-01T | 3.62 |
| TWB41 | Positive | ACP1 | D5 | TCR-031022K-01T | 5.22 |
| TWB41 | Positive | MON88913 | D5 | TCR-031022K-01T | 3.77 |
| TWB41 | Positive | MON88701 | D5 | TCR-031022K-01T | 3.92 |
| TWB41 | Positive | MON15985 | D5 | TCR-031022K-01T | 3.57 |
| TWB41 | Positive | ACP1 | D6 | TCR-031022K-01T | 5.19 |
| TWB41 | Positive | MON88913 | D6 | TCR-031022K-01T | 4.12 |
| TWB41 | Positive | MON88701 | D6 | TCR-031022K-01T | 4.17 |
| TWB41 | Positive | MON15985 | D6 | TCR-031022K-01T | 3.61 |
| TWB41 | Positive | ACP1 | D7 | TCR-031022K-01T | 5.21 |
| TWB41 | Positive | MON88913 | D7 | TCR-031022K-01T | 3.85 |
| TWB41 | Positive | MON88701 | D7 | TCR-031022K-01T | 4.31 |
| TWB41 | Positive | MON15985 | D7 | TCR-031022K-01T | 3.57 |
| TWB41 | Positive | ACP1 | E1 | TCR-031022K-01T | 5.23 |
| TWB41 | Positive | MON88913 | E1 | TCR-031022K-01T | 3.52 |
| TWB41 | Positive | MON88701 | E1 | TCR-031022K-01T | 4.22 |
| TWB41 | Positive | MON15985 | E1 | TCR-031022K-01T | 3.56 |
| TWB41 | Positive | ACP1 | E2 | TCR-031022K-01T | 5.19 |
| TWB41 | Positive | MON88913 | E2 | TCR-031022K-01T | 3.1 |
| TWB41 | Positive | MON88701 | E2 | TCR-031022K-01T | 4.27 |
| TWB41 | Positive | MON15985 | E2 | TCR-031022K-01T | 3.56 |
| TWB41 | Positive | ACP1 | E3 | TCR-031022K-01T | 5.25 |
| TWB41 | Positive | MON88913 | E3 | TCR-031022K-01T | 3.96 |
| TWB41 | Positive | MON88701 | E3 | TCR-031022K-01T | 4.18 |
| TWB41 | Positive | MON15985 | E3 | TCR-031022K-01T | 3.61 |
| TWB41 | Positive | ACP1 | E4 | TCR-031022K-01T | 5.16 |
| TWB41 | Positive | MON88913 | E4 | TCR-031022K-01T | 3.81 |
| TWB41 | Positive | MON88701 | E4 | TCR-031022K-01T | 4.23 |
| TWB41 | Positive | MON15985 | E4 | TCR-031022K-01T | 3.58 |
| TWB41 | Positive | ACP1 | E5 | TCR-031022K-01T | 5.24 |
| TWB41 | Positive | MON88913 | E5 | TCR-031022K-01T | 3.94 |
| TWB41 | Positive | MON88701 | E5 | TCR-031022K-01T | 4.26 |

| | | | | | |
|---|---|---|---|---|---|
| TWB41 | Positive | MON15985 | E5 | TCR-031022K-01T | 3.61 |
| TWB41 | Positive | ACP1 | E6 | TCR-031022K-01T | 5.15 |
| TWB41 | Positive | MON88913 | E6 | TCR-031022K-01T | 3.79 |
| TWB41 | Positive | MON88701 | E6 | TCR-031022K-01T | 4.24 |
| TWB41 | Positive | MON15985 | E6 | TCR-031022K-01T | 3.6 |
| TWB41 | Positive | ACP1 | E7 | TCR-031022K-01T | 5.3 |
| TWB41 | Positive | MON88913 | E7 | TCR-031022K-01T | 3.91 |
| TWB41 | Negative | MON88701 | E7 | TCR-031022K-01T | 3.59 |
| TWB41 | Positive | MON15985 | E7 | TCR-031022K-01T | 3.59 |
| TWB41 | Positive | ACP1 | F1 | TCR-031022K-01T | 5.22 |
| TWB41 | Positive | MON88913 | F1 | TCR-031022K-01T | 3.61 |
| TWB41 | Positive | MON88701 | F1 | TCR-031022K-01T | 4.18 |
| TWB41 | Positive | MON15985 | F1 | TCR-031022K-01T | 3.48 |
| TWB41 | Positive | ACP1 | F2 | TCR-031022K-01T | 5.45 |
| TWB41 | Positive | MON88913 | F2 | TCR-031022K-01T | 3.62 |
| TWB41 | Positive | MON88701 | F2 | TCR-031022K-01T | 4.6 |
| TWB41 | Positive | MON15985 | F2 | TCR-031022K-01T | 3.57 |
| TWB41 | Positive | ACP1 | F3 | TCR-031022K-01T | 5.15 |
| TWB41 | Positive | MON88913 | F3 | TCR-031022K-01T | 3.79 |
| TWB41 | Positive | MON88701 | F3 | TCR-031022K-01T | 4.28 |
| TWB41 | Positive | MON15985 | F3 | TCR-031022K-01T | 3.67 |
| TWB41 | Positive | ACP1 | F4 | TCR-031022K-01T | 5.29 |
| TWB41 | Positive | MON88913 | F4 | TCR-031022K-01T | 3.82 |
| TWB41 | Negative | MON88701 | F4 | TCR-031022K-01T | 3.37 |
| TWB41 | Positive | MON15985 | F4 | TCR-031022K-01T | 3.6 |
| TWB41 | Positive | ACP1 | F5 | TCR-031022K-01T | 5.39 |
| TWB41 | Positive | MON88913 | F5 | TCR-031022K-01T | 3.63 |
| TWB41 | Positive | MON88701 | F5 | TCR-031022K-01T | 4.11 |
| TWB41 | Positive | MON15985 | F5 | TCR-031022K-01T | 3.6 |
| TWB41 | Positive | ACP1 | F6 | TCR-031022K-01T | 5.25 |
| TWB41 | Positive | MON88913 | F6 | TCR-031022K-01T | 3.91 |
| TWB41 | Positive | MON88701 | F6 | TCR-031022K-01T | 4.16 |
| TWB41 | Positive | MON15985 | F6 | TCR-031022K-01T | 3.61 |
| TWB41 | Positive | ACP1 | F7 | TCR-031022K-01T | 5.25 |
| TWB41 | Positive | MON88913 | F7 | TCR-031022K-01T | 3.65 |
| TWB41 | Positive | MON88701 | F7 | TCR-031022K-01T | 4.55 |
| TWB41 | Positive | MON15985 | F7 | TCR-031022K-01T | 3.56 |
| TWB41 | Positive | ACP1 | G1 | TCR-031022K-01T | 5.17 |
| TWB41 | Positive | MON88913 | G1 | TCR-031022K-01T | 3.61 |
| TWB41 | Positive | MON88701 | G1 | TCR-031022K-01T | 4.34 |
| TWB41 | Positive | MON15985 | G1 | TCR-031022K-01T | 3.54 |
| TWB41 | Positive | ACP1 | G2 | TCR-031022K-01T | 5.33 |
| TWB41 | Positive | MON88913 | G2 | TCR-031022K-01T | 3.49 |
| TWB41 | Positive | MON88701 | G2 | TCR-031022K-01T | 4.57 |
| TWB41 | Positive | MON15985 | G2 | TCR-031022K-01T | 3.49 |
| TWB41 | Positive | ACP1 | G3 | TCR-031022K-01T | 5.18 |
| TWB41 | Positive | MON88913 | G3 | TCR-031022K-01T | 3.87 |
| TWB41 | Positive | MON88701 | G3 | TCR-031022K-01T | 4.14 |
| TWB41 | Positive | MON15985 | G3 | TCR-031022K-01T | 3.66 |
| TWB41 | Positive | ACP1 | G4 | TCR-031022K-01T | 5.2 |
| TWB41 | Positive | MON88913 | G4 | TCR-031022K-01T | 3.87 |
| TWB41 | Positive | MON88701 | G4 | TCR-031022K-01T | 4.51 |

| | | | | | |
|---|---|---|---|---|---|
| TWB41 | Positive | MON15985 | G4 | TCR-031022K-01T | 3.59 |
| TWB41 | Positive | ACP1 | G5 | TCR-031022K-01T | 5.15 |
| TWB41 | Positive | MON88913 | G5 | TCR-031022K-01T | 3.53 |
| TWB41 | Positive | MON88701 | G5 | TCR-031022K-01T | 4.24 |
| TWB41 | Positive | MON15985 | G5 | TCR-031022K-01T | 3.59 |
| TWB41 | Positive | ACP1 | G6 | TCR-031022K-01T | 5.17 |
| TWB41 | Positive | MON88913 | G6 | TCR-031022K-01T | 3.82 |
| TWB41 | Positive | MON88701 | G6 | TCR-031022K-01T | 4.21 |
| TWB41 | Positive | MON15985 | G6 | TCR-031022K-01T | 3.52 |
| TWB41 | Positive | ACP1 | H1 | TCR-031022K-01T | 5.14 |
| TWB41 | Positive | MON88913 | H1 | TCR-031022K-01T | 3.07 |
| TWB41 | Positive | MON88701 | H1 | TCR-031022K-01T | 4.37 |
| TWB41 | Positive | MON15985 | H1 | TCR-031022K-01T | 3.35 |
| TWB41 | Positive | ACP1 | H2 | TCR-031022K-01T | 5.19 |
| TWB41 | Positive | MON88913 | H2 | TCR-031022K-01T | 3.49 |
| TWB41 | Positive | MON88701 | H2 | TCR-031022K-01T | 4.18 |
| TWB41 | Positive | MON15985 | H2 | TCR-031022K-01T | 3.48 |
| TWB41 | Positive | ACP1 | H3 | TCR-031022K-01T | 5.2 |
| TWB41 | Positive | MON88913 | H3 | TCR-031022K-01T | 3.95 |
| TWB41 | Positive | MON88701 | H3 | TCR-031022K-01T | 4.12 |
| TWB41 | Positive | MON15985 | H3 | TCR-031022K-01T | 3.49 |
| TWB41 | Positive | ACP1 | H4 | TCR-031022K-01T | 5.12 |
| TWB41 | Positive | MON88913 | H4 | TCR-031022K-01T | 3.82 |
| TWB41 | Positive | MON88701 | H4 | TCR-031022K-01T | 4.16 |
| TWB41 | Positive | MON15985 | H4 | TCR-031022K-01T | 3.47 |
| TWB41 | Positive | ACP1 | H5 | TCR-031022K-01T | 4.96 |
| TWB41 | Positive | MON88913 | H5 | TCR-031022K-01T | 3.69 |
| TWB41 | Positive | MON88701 | H5 | TCR-031022K-01T | 4.15 |
| TWB41 | Positive | MON15985 | H5 | TCR-031022K-01T | 3.51 |
| TWB41 | Positive | ACP1 | H6 | TCR-031022K-01T | 5.23 |
| TWB41 | Positive | MON88913 | H6 | TCR-031022K-01T | 3.85 |
| TWB41 | Positive | MON88701 | H6 | TCR-031022K-01T | 4.25 |
| TWB41 | Positive | MON15985 | H6 | TCR-031022K-01T | 3.46 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022L-01T | 5.24 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022L-01T | 0.74 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022L-01T | 1.61 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022L-01T | 1.38 |
| TWB42 | Positive | ACP1 | A2 | TCR-031022L-01T | 5.32 |
| TWB42 | Positive | MON15985 | A2 | TCR-031022L-01T | 3.65 |
| TWB42 | Positive | MON88701 | A2 | TCR-031022L-01T | 2.25 |
| TWB42 | Positive | MON88701 | A2 | TCR-031022L-01T | 2.25 |
| TWB42 | Positive | MON88913 | A2 | TCR-031022L-01T | 3.8 |
| TWB42 | Positive | ACP1 | A3 | TCR-031022L-01T | 5.26 |
| TWB42 | Positive | MON15985 | A3 | TCR-031022L-01T | 3.55 |
| TWB42 | Positive | MON88701 | A3 | TCR-031022L-01T | 2.29 |
| TWB42 | Positive | MON88913 | A3 | TCR-031022L-01T | 3.59 |
| TWB42 | Positive | ACP1 | A4 | TCR-031022L-01T | 5.04 |
| TWB42 | Positive | MON15985 | A4 | TCR-031022L-01T | 3.41 |
| TWB42 | Positive | MON88701 | A4 | TCR-031022L-01T | 2.57 |
| TWB42 | Positive | MON88913 | A4 | TCR-031022L-01T | 4.7 |
| TWB42 | Positive | ACP1 | A5 | TCR-031022L-01T | 5.27 |
| TWB42 | Positive | MON15985 | A5 | TCR-031022L-01T | 3.61 |

| TWB42 | Positive | MON88701 | A5 | TCR-031022L-01T | 2.38 |
| TWB42 | Positive | MON88913 | A5 | TCR-031022L-01T | 3.76 |
| TWB42 | Positive | ACP1 | A6 | TCR-031022L-01T | 5.26 |
| TWB42 | Positive | MON15985 | A6 | TCR-031022L-01T | 3.57 |
| TWB42 | Positive | MON88701 | A6 | TCR-031022L-01T | 2.34 |
| TWB42 | Positive | MON88913 | A6 | TCR-031022L-01T | 3.94 |
| TWB42 | Positive | ACP1 | A7 | TCR-031022L-01T | 5.22 |
| TWB42 | Positive | MON15985 | A7 | TCR-031022L-01T | 3.67 |
| TWB42 | Positive | MON88701 | A7 | TCR-031022L-01T | 2.3 |
| TWB42 | Positive | MON88913 | A7 | TCR-031022L-01T | 3.92 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022L-01T | 5.27 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022L-01T | 3.58 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022L-01T | 1.61 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022L-01T | 1.38 |
| TWB42 | Positive | ACP1 | B2 | TCR-031022L-01T | 5.36 |
| TWB42 | Positive | MON15985 | B2 | TCR-031022L-01T | 3.69 |
| TWB42 | Positive | MON88701 | B2 | TCR-031022L-01T | 2.25 |
| TWB42 | Positive | MON88913 | B2 | TCR-031022L-01T | 3.69 |
| TWB42 | Positive | ACP1 | B3 | TCR-031022L-01T | 5.35 |
| TWB42 | Positive | MON15985 | B3 | TCR-031022L-01T | 3.58 |
| TWB42 | Positive | MON88701 | B3 | TCR-031022L-01T | 2.42 |
| TWB42 | Positive | MON88913 | B3 | TCR-031022L-01T | 4 |
| TWB42 | Positive | ACP1 | B4 | TCR-031022L-01T | 5.28 |
| TWB42 | Positive | MON15985 | B4 | TCR-031022L-01T | 3.56 |
| TWB42 | Positive | MON88701 | B4 | TCR-031022L-01T | 2.38 |
| TWB42 | Positive | MON88913 | B4 | TCR-031022L-01T | 4.31 |
| TWB42 | Positive | ACP1 | B5 | TCR-031022L-01T | 5.27 |
| TWB42 | Positive | MON15985 | B5 | TCR-031022L-01T | 3.59 |
| TWB42 | Positive | MON88701 | B5 | TCR-031022L-01T | 2.2 |
| TWB42 | Positive | MON88913 | B5 | TCR-031022L-01T | 3.73 |
| TWB42 | Positive | ACP1 | B6 | TCR-031022L-01T | 5.37 |
| TWB42 | Positive | MON15985 | B6 | TCR-031022L-01T | 3.54 |
| TWB42 | Positive | MON88701 | B6 | TCR-031022L-01T | 2.25 |
| TWB42 | Positive | MON88913 | B6 | TCR-031022L-01T | 3.88 |
| TWB42 | Positive | ACP1 | B7 | TCR-031022L-01T | 5.39 |
| TWB42 | Positive | MON15985 | B7 | TCR-031022L-01T | 3.6 |
| TWB42 | Positive | MON88701 | B7 | TCR-031022L-01T | 2.35 |
| TWB42 | Positive | MON88913 | B7 | TCR-031022L-01T | 3.63 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022L-01T | 5.28 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022L-01T | 0.75 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022L-01T | 2.25 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022L-01T | 1.39 |
| TWB42 | Positive | ACP1 | C2 | TCR-031022L-01T | 5.21 |
| TWB42 | Positive | MON15985 | C2 | TCR-031022L-01T | 3.65 |
| TWB42 | Positive | MON88701 | C2 | TCR-031022L-01T | 2.21 |
| TWB42 | Positive | MON88913 | C2 | TCR-031022L-01T | 3.62 |
| TWB42 | Positive | ACP1 | C3 | TCR-031022L-01T | 5.48 |
| TWB42 | Positive | MON15985 | C3 | TCR-031022L-01T | 3.61 |
| TWB42 | Positive | MON88701 | C3 | TCR-031022L-01T | 2.32 |
| TWB42 | Positive | MON88913 | C3 | TCR-031022L-01T | 3.84 |
| TWB42 | Positive | ACP1 | C4 | TCR-031022L-01T | 5.25 |
| TWB42 | Positive | MON15985 | C4 | TCR-031022L-01T | 3.66 |

| | | | | | |
|---|---|---|---|---|---|
| TWB42 | Positive | MON88701 | C4 | TCR-031022L-01T | 2.22 |
| TWB42 | Positive | MON88913 | C4 | TCR-031022L-01T | 3.7 |
| TWB42 | Positive | ACP1 | C5 | TCR-031022L-01T | 5.23 |
| TWB42 | Positive | MON15985 | C5 | TCR-031022L-01T | 3.64 |
| TWB42 | Positive | MON88701 | C5 | TCR-031022L-01T | 2.27 |
| TWB42 | Positive | MON88913 | C5 | TCR-031022L-01T | 3.66 |
| TWB42 | Positive | ACP1 | C6 | TCR-031022L-01T | 5.28 |
| TWB42 | Positive | MON15985 | C6 | TCR-031022L-01T | 3.55 |
| TWB42 | Positive | MON88701 | C6 | TCR-031022L-01T | 2.24 |
| TWB42 | Positive | MON88913 | C6 | TCR-031022L-01T | 3.67 |
| TWB42 | Positive | ACP1 | C7 | TCR-031022L-01T | 5.26 |
| TWB42 | Positive | MON15985 | C7 | TCR-031022L-01T | 3.62 |
| TWB42 | Positive | MON88701 | C7 | TCR-031022L-01T | 2.29 |
| TWB42 | Positive | MON88913 | C7 | TCR-031022L-01T | 3.86 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022L-01T | 5.28 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022L-01T | 0.72 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022L-01T | 1.6 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022L-01T | 3.88 |
| TWB42 | Positive | ACP1 | D2 | TCR-031022L-01T | 5.45 |
| TWB42 | Positive | MON15985 | D2 | TCR-031022L-01T | 3.64 |
| TWB42 | Positive | MON88701 | D2 | TCR-031022L-01T | 2.28 |
| TWB42 | Positive | MON88913 | D2 | TCR-031022L-01T | 3.67 |
| TWB42 | Positive | ACP1 | D3 | TCR-031022L-01T | 5.31 |
| TWB42 | Positive | MON15985 | D3 | TCR-031022L-01T | 3.61 |
| TWB42 | Positive | MON88701 | D3 | TCR-031022L-01T | 2.2 |
| TWB42 | Positive | MON88913 | D3 | TCR-031022L-01T | 3.77 |
| TWB42 | Positive | ACP1 | D4 | TCR-031022L-01T | 5.2 |
| TWB42 | Positive | MON15985 | D4 | TCR-031022L-01T | 3.61 |
| TWB42 | Positive | MON88701 | D4 | TCR-031022L-01T | 2.33 |
| TWB42 | Positive | MON88913 | D4 | TCR-031022L-01T | 3.82 |
| TWB42 | Positive | ACP1 | D5 | TCR-031022L-01T | 5.3 |
| TWB42 | Positive | MON15985 | D5 | TCR-031022L-01T | 3.59 |
| TWB42 | Positive | MON88701 | D5 | TCR-031022L-01T | 2.21 |
| TWB42 | Positive | MON88913 | D5 | TCR-031022L-01T | 3.18 |
| TWB42 | Positive | ACP1 | D6 | TCR-031022L-01T | 5.19 |
| TWB42 | Positive | MON15985 | D6 | TCR-031022L-01T | 3.52 |
| TWB42 | Positive | MON88701 | D6 | TCR-031022L-01T | 2.26 |
| TWB42 | Positive | MON88913 | D6 | TCR-031022L-01T | 3.76 |
| TWB42 | Positive | ACP1 | D7 | TCR-031022L-01T | 5.29 |
| TWB42 | Positive | MON15985 | D7 | TCR-031022L-01T | 3.67 |
| TWB42 | Positive | MON88701 | D7 | TCR-031022L-01T | 2.28 |
| TWB42 | Positive | MON88913 | D7 | TCR-031022L-01T | 3.74 |
| TWB42 | Positive | ACP1 | E1 | TCR-031022L-01T | 5.33 |
| TWB42 | Positive | MON15985 | E1 | TCR-031022L-01T | 3.65 |
| TWB42 | Positive | MON88701 | E1 | TCR-031022L-01T | 2.21 |
| TWB42 | Positive | MON88913 | E1 | TCR-031022L-01T | 3.81 |
| TWB42 | Positive | ACP1 | E2 | TCR-031022L-01T | 5.23 |
| TWB42 | Positive | MON15985 | E2 | TCR-031022L-01T | 3.55 |
| TWB42 | Positive | MON88701 | E2 | TCR-031022L-01T | 2.31 |
| TWB42 | Positive | MON88913 | E2 | TCR-031022L-01T | 3.56 |
| TWB42 | Positive | ACP1 | E3 | TCR-031022L-01T | 5.38 |
| TWB42 | Positive | MON15985 | E3 | TCR-031022L-01T | 3.65 |

| | | | | | |
|---|---|---|---|---|---|
| TWB42 | Positive | MON88701 | E3 | TCR-031022L-01T | 2.28 |
| TWB42 | Positive | MON88913 | E3 | TCR-031022L-01T | 3.77 |
| TWB42 | Positive | ACP1 | E4 | TCR-031022L-01T | 5.24 |
| TWB42 | Positive | MON15985 | E4 | TCR-031022L-01T | 3.65 |
| TWB42 | Positive | MON88701 | E4 | TCR-031022L-01T | 2.29 |
| TWB42 | Positive | MON88913 | E4 | TCR-031022L-01T | 3.33 |
| TWB42 | Positive | ACP1 | E5 | TCR-031022L-01T | 5.14 |
| TWB42 | Positive | MON15985 | E5 | TCR-031022L-01T | 3.58 |
| TWB42 | Positive | MON88701 | E5 | TCR-031022L-01T | 2.21 |
| TWB42 | Positive | MON88913 | E5 | TCR-031022L-01T | 3.7 |
| TWB42 | Positive | ACP1 | E6 | TCR-031022L-01T | 5.27 |
| TWB42 | Positive | MON15985 | E6 | TCR-031022L-01T | 3.61 |
| TWB42 | Positive | MON88701 | E6 | TCR-031022L-01T | 2.38 |
| TWB42 | Positive | MON88913 | E6 | TCR-031022L-01T | 3.84 |
| TWB42 | Positive | ACP1 | E7 | TCR-031022L-01T | 5.38 |
| TWB42 | Positive | MON15985 | E7 | TCR-031022L-01T | 3.52 |
| TWB42 | Positive | MON88701 | E7 | TCR-031022L-01T | 2.28 |
| TWB42 | Positive | MON88913 | E7 | TCR-031022L-01T | 3.31 |
| TWB42 | Positive | ACP1 | F1 | TCR-031022L-01T | 5.31 |
| TWB42 | Positive | MON15985 | F1 | TCR-031022L-01T | 3.62 |
| TWB42 | Positive | MON88701 | F1 | TCR-031022L-01T | 2.29 |
| TWB42 | Positive | MON88913 | F1 | TCR-031022L-01T | 3.9 |
| TWB42 | Positive | ACP1 | F2 | TCR-031022L-01T | 5.26 |
| TWB42 | Positive | MON15985 | F2 | TCR-031022L-01T | 3.71 |
| TWB42 | Positive | MON88701 | F2 | TCR-031022L-01T | 2.29 |
| TWB42 | Positive | MON88913 | F2 | TCR-031022L-01T | 3.71 |
| TWB42 | Positive | ACP1 | F3 | TCR-031022L-01T | 5.31 |
| TWB42 | Positive | MON15985 | F3 | TCR-031022L-01T | 3.56 |
| TWB42 | Positive | MON88701 | F3 | TCR-031022L-01T | 2.27 |
| TWB42 | Positive | MON88913 | F3 | TCR-031022L-01T | 3.72 |
| TWB42 | Positive | ACP1 | F4 | TCR-031022L-01T | 5.23 |
| TWB42 | Positive | MON15985 | F4 | TCR-031022L-01T | 3.63 |
| TWB42 | Positive | MON88701 | F4 | TCR-031022L-01T | 2.28 |
| TWB42 | Positive | MON88913 | F4 | TCR-031022L-01T | 3.72 |
| TWB42 | Positive | ACP1 | F5 | TCR-031022L-01T | 5.17 |
| TWB42 | Positive | MON15985 | F5 | TCR-031022L-01T | 3.62 |
| TWB42 | Positive | MON88701 | F5 | TCR-031022L-01T | 2.18 |
| TWB42 | Positive | MON88913 | F5 | TCR-031022L-01T | 3.51 |
| TWB42 | Positive | ACP1 | F6 | TCR-031022L-01T | 5.21 |
| TWB42 | Positive | MON15985 | F6 | TCR-031022L-01T | 3.53 |
| TWB42 | Positive | MON88701 | F6 | TCR-031022L-01T | 2.21 |
| TWB42 | Positive | MON88913 | F6 | TCR-031022L-01T | 3.86 |
| TWB42 | Positive | ACP1 | F7 | TCR-031022L-01T | 4.45 |
| TWB42 | Positive | MON15985 | F7 | TCR-031022L-01T | 3.22 |
| TWB42 | Positive | MON88701 | F7 | TCR-031022L-01T | 3.04 |
| TWB42 | Positive | MON88913 | F7 | TCR-031022L-01T | 5.4 |
| TWB42 | Positive | ACP1 | G1 | TCR-031022L-01T | 5.22 |
| TWB42 | Positive | MON15985 | G1 | TCR-031022L-01T | 3.62 |
| TWB42 | Positive | MON88701 | G1 | TCR-031022L-01T | 2.19 |
| TWB42 | Positive | MON88913 | G1 | TCR-031022L-01T | 3.71 |
| TWB42 | Positive | ACP1 | G2 | TCR-031022L-01T | 5.36 |
| TWB42 | Positive | MON15985 | G2 | TCR-031022L-01T | 3.62 |

| | | | | | |
|---|---|---|---|---|---|
| TWB42 | Positive | MON88701 | G2 | TCR-031022L-01T | 2.24 |
| TWB42 | Positive | MON88913 | G2 | TCR-031022L-01T | 3.7 |
| TWB42 | Positive | ACP1 | G3 | TCR-031022L-01T | 5.2 |
| TWB42 | Positive | MON15985 | G3 | TCR-031022L-01T | 3.59 |
| TWB42 | Positive | MON88701 | G3 | TCR-031022L-01T | 2.32 |
| TWB42 | Positive | MON88913 | G3 | TCR-031022L-01T | 3.89 |
| TWB42 | Positive | ACP1 | G4 | TCR-031022L-01T | 5.25 |
| TWB42 | Positive | MON15985 | G4 | TCR-031022L-01T | 3.59 |
| TWB42 | Positive | MON88701 | G4 | TCR-031022L-01T | 2.27 |
| TWB42 | Positive | MON88913 | G4 | TCR-031022L-01T | 3.77 |
| TWB42 | Positive | ACP1 | G5 | TCR-031022L-01T | 5.33 |
| TWB42 | Positive | MON15985 | G5 | TCR-031022L-01T | 3.62 |
| TWB42 | Positive | MON88701 | G5 | TCR-031022L-01T | 2.26 |
| TWB42 | Positive | MON88913 | G5 | TCR-031022L-01T | 3.73 |
| TWB42 | Positive | ACP1 | G6 | TCR-031022L-01T | 5.24 |
| TWB42 | Positive | MON15985 | G6 | TCR-031022L-01T | 3.59 |
| TWB42 | Positive | MON88701 | G6 | TCR-031022L-01T | 2.27 |
| TWB42 | Positive | MON88913 | G6 | TCR-031022L-01T | 3.76 |
| TWB42 | Positive | ACP1 | H1 | TCR-031022L-01T | 5.12 |
| TWB42 | Positive | MON15985 | H1 | TCR-031022L-01T | 3.45 |
| TWB42 | Positive | MON88701 | H1 | TCR-031022L-01T | 2.18 |
| TWB42 | Positive | MON88913 | H1 | TCR-031022L-01T | 3.92 |
| TWB42 | Positive | ACP1 | H2 | TCR-031022L-01T | 5.11 |
| TWB42 | Positive | MON15985 | H2 | TCR-031022L-01T | 3.57 |
| TWB42 | Positive | MON88701 | H2 | TCR-031022L-01T | 2.27 |
| TWB42 | Positive | MON88913 | H2 | TCR-031022L-01T | 3.53 |
| TWB42 | Positive | ACP1 | H3 | TCR-031022L-01T | 5.11 |
| TWB42 | Positive | MON15985 | H3 | TCR-031022L-01T | 3.53 |
| TWB42 | Positive | MON88701 | H3 | TCR-031022L-01T | 2.2 |
| TWB42 | Positive | MON88913 | H3 | TCR-031022L-01T | 3.7 |
| TWB42 | Positive | ACP1 | H4 | TCR-031022L-01T | 5.05 |
| TWB42 | Positive | MON15985 | H4 | TCR-031022L-01T | 3.54 |
| TWB42 | Positive | MON88701 | H4 | TCR-031022L-01T | 2.25 |
| TWB42 | Positive | MON88913 | H4 | TCR-031022L-01T | 3.77 |
| TWB42 | Positive | ACP1 | H5 | TCR-031022L-01T | 5.14 |
| TWB42 | Positive | MON15985 | H5 | TCR-031022L-01T | 3.58 |
| TWB42 | Positive | MON88701 | H5 | TCR-031022L-01T | 2.32 |
| TWB42 | Positive | MON88913 | H5 | TCR-031022L-01T | 3.72 |
| TWB42 | Positive | ACP1 | H6 | TCR-031022L-01T | 5.14 |
| TWB42 | Positive | MON15985 | H6 | TCR-031022L-01T | 3.47 |
| TWB42 | Positive | MON88701 | H6 | TCR-031022L-01T | 2.26 |
| TWB42 | Positive | MON88913 | H6 | TCR-031022L-01T | 3.66 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022M-01T | 5.11 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022M-01T | 0.76 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022M-01T | 1.64 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022M-01T | 1.4 |
| TWB43 | Positive | ACP1 | A2 | TCR-031022M-01T | 5.3 |
| TWB43 | Positive | MON15985 | A2 | TCR-031022M-01T | 3.65 |
| TWB43 | Positive | MON88701 | A2 | TCR-031022M-01T | 2.32 |
| TWB43 | Positive | MON88913 | A2 | TCR-031022M-01T | 2.86 |
| TWB43 | Positive | ACP1 | A3 | TCR-031022M-01T | 5.44 |
| TWB43 | Positive | MON15985 | A3 | TCR-031022M-01T | 3.56 |

| | | | | | |
|---|---|---|---|---|---|
| TWB43 | Positive | MON88701 | A3 | TCR-031022M-01T | 2.27 |
| TWB43 | Positive | MON88913 | A3 | TCR-031022M-01T | 3.02 |
| TWB43 | Positive | ACP1 | A4 | TCR-031022M-01T | 5.33 |
| TWB43 | Positive | MON15985 | A4 | TCR-031022M-01T | 3.61 |
| TWB43 | Positive | MON88701 | A4 | TCR-031022M-01T | 2.31 |
| TWB43 | Positive | MON88913 | A4 | TCR-031022M-01T | 3.02 |
| TWB43 | Positive | ACP1 | A5 | TCR-031022M-01T | 5.37 |
| TWB43 | Positive | MON15985 | A5 | TCR-031022M-01T | 3.62 |
| TWB43 | Positive | MON88701 | A5 | TCR-031022M-01T | 2.38 |
| TWB43 | Positive | MON88913 | A5 | TCR-031022M-01T | 3.16 |
| TWB43 | Positive | ACP1 | A6 | TCR-031022M-01T | 5.25 |
| TWB43 | Positive | MON15985 | A6 | TCR-031022M-01T | 3.62 |
| TWB43 | Positive | MON88701 | A6 | TCR-031022M-01T | 2.28 |
| TWB43 | Positive | MON88913 | A6 | TCR-031022M-01T | 3.09 |
| TWB43 | Positive | ACP1 | A7 | TCR-031022M-01T | 5.31 |
| TWB43 | Positive | MON15985 | A7 | TCR-031022M-01T | 3.56 |
| TWB43 | Positive | MON88701 | A7 | TCR-031022M-01T | 2.28 |
| TWB43 | Positive | MON88913 | A7 | TCR-031022M-01T | 3.06 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022M-01T | 5.3 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022M-01T | 3.57 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022M-01T | 1.62 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022M-01T | 1.38 |
| TWB43 | Positive | ACP1 | B2 | TCR-031022M-01T | 5.39 |
| TWB43 | Positive | MON15985 | B2 | TCR-031022M-01T | 3.51 |
| TWB43 | Positive | MON88701 | B2 | TCR-031022M-01T | 2.28 |
| TWB43 | Positive | MON88913 | B2 | TCR-031022M-01T | 2.7 |
| TWB43 | Positive | ACP1 | B3 | TCR-031022M-01T | 5.39 |
| TWB43 | Positive | MON15985 | B3 | TCR-031022M-01T | 3.65 |
| TWB43 | Positive | MON88701 | B3 | TCR-031022M-01T | 2.25 |
| TWB43 | Positive | MON88913 | B3 | TCR-031022M-01T | 3.01 |
| TWB43 | Positive | ACP1 | B4 | TCR-031022M-01T | 5.24 |
| TWB43 | Positive | MON15985 | B4 | TCR-031022M-01T | 3.65 |
| TWB43 | Positive | MON88701 | B4 | TCR-031022M-01T | 2.33 |
| TWB43 | Positive | MON88913 | B4 | TCR-031022M-01T | 2.98 |
| TWB43 | Positive | ACP1 | B5 | TCR-031022M-01T | 5.39 |
| TWB43 | Positive | MON15985 | B5 | TCR-031022M-01T | 3.7 |
| TWB43 | Positive | MON88701 | B5 | TCR-031022M-01T | 2.21 |
| TWB43 | Positive | MON88913 | B5 | TCR-031022M-01T | 2.97 |
| TWB43 | Positive | ACP1 | B6 | TCR-031022M-01T | 5.38 |
| TWB43 | Positive | MON15985 | B6 | TCR-031022M-01T | 3.61 |
| TWB43 | Positive | MON88701 | B6 | TCR-031022M-01T | 2.28 |
| TWB43 | Positive | MON88913 | B6 | TCR-031022M-01T | 2.94 |
| TWB43 | Positive | ACP1 | B7 | TCR-031022M-01T | 5.36 |
| TWB43 | Positive | MON15985 | B7 | TCR-031022M-01T | 3.72 |
| TWB43 | Positive | MON88701 | B7 | TCR-031022M-01T | 2.34 |
| TWB43 | Positive | MON88913 | B7 | TCR-031022M-01T | 3.11 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022M-01T | 5.29 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022M-01T | 0.77 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022M-01T | 2.28 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022M-01T | 1.39 |
| TWB43 | Positive | ACP1 | C2 | TCR-031022M-01T | 5.44 |
| TWB43 | Positive | MON15985 | C2 | TCR-031022M-01T | 3.61 |

| | | | | | |
|---|---|---|---|---|---|
| TWB43 | Positive | MON88701 | C2 | TCR-031022M-01T | 2.28 |
| TWB43 | Positive | MON88913 | C2 | TCR-031022M-01T | 2.88 |
| TWB43 | Positive | ACP1 | C3 | TCR-031022M-01T | 5.45 |
| TWB43 | Positive | MON15985 | C3 | TCR-031022M-01T | 3.57 |
| TWB43 | Positive | MON88701 | C3 | TCR-031022M-01T | 2.24 |
| TWB43 | Positive | MON88913 | C3 | TCR-031022M-01T | 2.97 |
| TWB43 | Positive | ACP1 | C4 | TCR-031022M-01T | 5.48 |
| TWB43 | Positive | MON15985 | C4 | TCR-031022M-01T | 3.59 |
| TWB43 | Positive | MON88701 | C4 | TCR-031022M-01T | 2.29 |
| TWB43 | Positive | MON88913 | C4 | TCR-031022M-01T | 2.77 |
| TWB43 | Positive | ACP1 | C5 | TCR-031022M-01T | 5.42 |
| TWB43 | Positive | MON15985 | C5 | TCR-031022M-01T | 3.61 |
| TWB43 | Positive | MON88701 | C5 | TCR-031022M-01T | 2.23 |
| TWB43 | Positive | MON88913 | C5 | TCR-031022M-01T | 2.98 |
| TWB43 | Positive | ACP1 | C6 | TCR-031022M-01T | 5.28 |
| TWB43 | Positive | MON15985 | C6 | TCR-031022M-01T | 3.66 |
| TWB43 | Positive | MON88701 | C6 | TCR-031022M-01T | 2.28 |
| TWB43 | Positive | MON88913 | C6 | TCR-031022M-01T | 2.89 |
| TWB43 | Positive | ACP1 | C7 | TCR-031022M-01T | 5.29 |
| TWB43 | Positive | MON15985 | C7 | TCR-031022M-01T | 3.57 |
| TWB43 | Positive | MON88701 | C7 | TCR-031022M-01T | 2.33 |
| TWB43 | Positive | MON88913 | C7 | TCR-031022M-01T | 2.96 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022M-01T | 5.34 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022M-01T | 0.73 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022M-01T | 1.59 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022M-01T | 2.59 |
| TWB43 | Positive | ACP1 | D2 | TCR-031022M-01T | 5.39 |
| TWB43 | Positive | MON15985 | D2 | TCR-031022M-01T | 3.6 |
| TWB43 | Positive | MON88701 | D2 | TCR-031022M-01T | 2.28 |
| TWB43 | Positive | MON88913 | D2 | TCR-031022M-01T | 2.84 |
| TWB43 | Positive | ACP1 | D3 | TCR-031022M-01T | 5.46 |
| TWB43 | Positive | MON15985 | D3 | TCR-031022M-01T | 3.64 |
| TWB43 | Positive | MON88701 | D3 | TCR-031022M-01T | 2.28 |
| TWB43 | Positive | MON88913 | D3 | TCR-031022M-01T | 2.87 |
| TWB43 | Positive | ACP1 | D4 | TCR-031022M-01T | 5.29 |
| TWB43 | Positive | MON15985 | D4 | TCR-031022M-01T | 3.61 |
| TWB43 | Positive | MON88701 | D4 | TCR-031022M-01T | 2.19 |
| TWB43 | Positive | MON88913 | D4 | TCR-031022M-01T | 2.9 |
| TWB43 | Positive | ACP1 | D5 | TCR-031022M-01T | 5.38 |
| TWB43 | Positive | MON15985 | D5 | TCR-031022M-01T | 3.6 |
| TWB43 | Positive | MON88701 | D5 | TCR-031022M-01T | 2.25 |
| TWB43 | Positive | MON88913 | D5 | TCR-031022M-01T | 2.89 |
| TWB43 | Positive | ACP1 | D6 | TCR-031022M-01T | 5.35 |
| TWB43 | Positive | MON15985 | D6 | TCR-031022M-01T | 3.6 |
| TWB43 | Positive | MON88701 | D6 | TCR-031022M-01T | 2.29 |
| TWB43 | Positive | MON88913 | D6 | TCR-031022M-01T | 2.94 |
| TWB43 | Positive | ACP1 | D7 | TCR-031022M-01T | 5.26 |
| TWB43 | Positive | MON15985 | D7 | TCR-031022M-01T | 3.64 |
| TWB43 | Positive | MON88701 | D7 | TCR-031022M-01T | 2.33 |
| TWB43 | Positive | MON88913 | D7 | TCR-031022M-01T | 3.14 |
| TWB43 | Positive | ACP1 | E1 | TCR-031022M-01T | 5.4 |
| TWB43 | Positive | MON15985 | E1 | TCR-031022M-01T | 3.63 |

| TWB43 | Positive | MON88701 | E1 | TCR-031022M-01T | 2.32 |
| TWB43 | Positive | MON88913 | E1 | TCR-031022M-01T | 2.82 |
| TWB43 | Positive | ACP1 | E2 | TCR-031022M-01T | 5.4 |
| TWB43 | Positive | MON15985 | E2 | TCR-031022M-01T | 3.56 |
| TWB43 | Positive | MON88701 | E2 | TCR-031022M-01T | 2.38 |
| TWB43 | Positive | MON88913 | E2 | TCR-031022M-01T | 2.71 |
| TWB43 | Positive | ACP1 | E3 | TCR-031022M-01T | 5.3 |
| TWB43 | Positive | MON15985 | E3 | TCR-031022M-01T | 3.58 |
| TWB43 | Positive | MON88701 | E3 | TCR-031022M-01T | 2.25 |
| TWB43 | Positive | MON88913 | E3 | TCR-031022M-01T | 2.85 |
| TWB43 | Positive | ACP1 | E4 | TCR-031022M-01T | 5.23 |
| TWB43 | Positive | MON15985 | E4 | TCR-031022M-01T | 3.57 |
| TWB43 | Positive | MON88701 | E4 | TCR-031022M-01T | 2.23 |
| TWB43 | Positive | MON88913 | E4 | TCR-031022M-01T | 2.83 |
| TWB43 | Positive | ACP1 | E5 | TCR-031022M-01T | 5.4 |
| TWB43 | Positive | MON15985 | E5 | TCR-031022M-01T | 3.59 |
| TWB43 | Positive | MON88701 | E5 | TCR-031022M-01T | 2.23 |
| TWB43 | Positive | MON88913 | E5 | TCR-031022M-01T | 2.96 |
| TWB43 | Positive | ACP1 | E6 | TCR-031022M-01T | 5.32 |
| TWB43 | Positive | MON15985 | E6 | TCR-031022M-01T | 3.55 |
| TWB43 | Positive | MON88701 | E6 | TCR-031022M-01T | 2.28 |
| TWB43 | Positive | MON88913 | E6 | TCR-031022M-01T | 2.89 |
| TWB43 | Positive | ACP1 | E7 | TCR-031022M-01T | 5.21 |
| TWB43 | Positive | MON15985 | E7 | TCR-031022M-01T | 3.6 |
| TWB43 | Positive | MON88701 | E7 | TCR-031022M-01T | 2.26 |
| TWB43 | Positive | MON88913 | E7 | TCR-031022M-01T | 2.74 |
| TWB43 | Positive | ACP1 | F1 | TCR-031022M-01T | 5.39 |
| TWB43 | Positive | MON15985 | F1 | TCR-031022M-01T | 3.52 |
| TWB43 | Positive | MON88701 | F1 | TCR-031022M-01T | 2.25 |
| TWB43 | Positive | MON88913 | F1 | TCR-031022M-01T | 2.85 |
| TWB43 | Positive | ACP1 | F2 | TCR-031022M-01T | 5.22 |
| TWB43 | Positive | MON15985 | F2 | TCR-031022M-01T | 3.59 |
| TWB43 | Positive | MON88701 | F2 | TCR-031022M-01T | 2.3 |
| TWB43 | Positive | MON88913 | F2 | TCR-031022M-01T | 2.77 |
| TWB43 | Positive | ACP1 | F3 | TCR-031022M-01T | 5.36 |
| TWB43 | Positive | MON15985 | F3 | TCR-031022M-01T | 3.56 |
| TWB43 | Positive | MON88701 | F3 | TCR-031022M-01T | 2.2 |
| TWB43 | Positive | MON88913 | F3 | TCR-031022M-01T | 2.9 |
| TWB43 | Positive | ACP1 | F4 | TCR-031022M-01T | 5.18 |
| TWB43 | Positive | MON15985 | F4 | TCR-031022M-01T | 3.61 |
| TWB43 | Positive | MON88701 | F4 | TCR-031022M-01T | 2.3 |
| TWB43 | Positive | MON88913 | F4 | TCR-031022M-01T | 2.77 |
| TWB43 | Positive | ACP1 | F5 | TCR-031022M-01T | 5.29 |
| TWB43 | Positive | MON15985 | F5 | TCR-031022M-01T | 3.51 |
| TWB43 | Positive | MON88701 | F5 | TCR-031022M-01T | 2.23 |
| TWB43 | Positive | MON88913 | F5 | TCR-031022M-01T | 2.92 |
| TWB43 | Positive | ACP1 | F6 | TCR-031022M-01T | 5.32 |
| TWB43 | Positive | MON15985 | F6 | TCR-031022M-01T | 3.5 |
| TWB43 | Positive | MON88701 | F6 | TCR-031022M-01T | 2.25 |
| TWB43 | Positive | MON88913 | F6 | TCR-031022M-01T | 2.81 |
| TWB43 | Positive | ACP1 | G1 | TCR-031022M-01T | 5.29 |
| TWB43 | Positive | MON15985 | G1 | TCR-031022M-01T | 3.54 |

| TWB43 | Positive | MON88701 | G1 | TCR-031022M-01T | 2.25 |
| TWB43 | Positive | MON88913 | G1 | TCR-031022M-01T | 2.67 |
| TWB43 | Positive | ACP1 | G2 | TCR-031022M-01T | 5.39 |
| TWB43 | Positive | MON15985 | G2 | TCR-031022M-01T | 3.45 |
| TWB43 | Positive | MON88701 | G2 | TCR-031022M-01T | 2.27 |
| TWB43 | Positive | MON88913 | G2 | TCR-031022M-01T | 2.87 |
| TWB43 | Positive | ACP1 | G3 | TCR-031022M-01T | 5.4 |
| TWB43 | Positive | MON15985 | G3 | TCR-031022M-01T | 3.61 |
| TWB43 | Positive | MON88701 | G3 | TCR-031022M-01T | 2.25 |
| TWB43 | Positive | MON88913 | G3 | TCR-031022M-01T | 2.62 |
| TWB43 | Positive | ACP1 | G4 | TCR-031022M-01T | 5.32 |
| TWB43 | Positive | MON15985 | G4 | TCR-031022M-01T | 3.46 |
| TWB43 | Positive | MON88701 | G4 | TCR-031022M-01T | 2.28 |
| TWB43 | Positive | MON88913 | G4 | TCR-031022M-01T | 2.89 |
| TWB43 | Positive | ACP1 | G5 | TCR-031022M-01T | 5.32 |
| TWB43 | Positive | MON15985 | G5 | TCR-031022M-01T | 3.52 |
| TWB43 | Positive | MON88701 | G5 | TCR-031022M-01T | 2.33 |
| TWB43 | Positive | MON88913 | G5 | TCR-031022M-01T | 2.77 |
| TWB43 | Positive | ACP1 | G6 | TCR-031022M-01T | 5.29 |
| TWB43 | Positive | MON15985 | G6 | TCR-031022M-01T | 3.61 |
| TWB43 | Positive | MON88701 | G6 | TCR-031022M-01T | 2.26 |
| TWB43 | Positive | MON88913 | G6 | TCR-031022M-01T | 3.03 |
| TWB43 | Positive | ACP1 | H1 | TCR-031022M-01T | 5.27 |
| TWB43 | Positive | MON15985 | H1 | TCR-031022M-01T | 3.53 |
| TWB43 | Positive | MON88701 | H1 | TCR-031022M-01T | 2.31 |
| TWB43 | Positive | MON88913 | H1 | TCR-031022M-01T | 2.67 |
| TWB43 | Positive | ACP1 | H2 | TCR-031022M-01T | 5.29 |
| TWB43 | Positive | MON15985 | H2 | TCR-031022M-01T | 3.58 |
| TWB43 | Positive | MON88701 | H2 | TCR-031022M-01T | 2.28 |
| TWB43 | Positive | MON88913 | H2 | TCR-031022M-01T | 2.89 |
| TWB43 | Positive | ACP1 | H3 | TCR-031022M-01T | 5.38 |
| TWB43 | Positive | MON15985 | H3 | TCR-031022M-01T | 3.5 |
| TWB43 | Positive | MON88701 | H3 | TCR-031022M-01T | 2.24 |
| TWB43 | Positive | MON88913 | H3 | TCR-031022M-01T | 2.8 |
| TWB43 | Positive | ACP1 | H4 | TCR-031022M-01T | 5.32 |
| TWB43 | Positive | MON15985 | H4 | TCR-031022M-01T | 3.58 |
| TWB43 | Positive | MON88701 | H4 | TCR-031022M-01T | 2.27 |
| TWB43 | Positive | MON88913 | H4 | TCR-031022M-01T | 2.96 |
| TWB43 | Positive | ACP1 | H5 | TCR-031022M-01T | 5.34 |
| TWB43 | Positive | MON15985 | H5 | TCR-031022M-01T | 3.49 |
| TWB43 | Positive | MON88701 | H5 | TCR-031022M-01T | 2.26 |
| TWB43 | Positive | MON88913 | H5 | TCR-031022M-01T | 2.95 |
| TWB43 | Positive | ACP1 | H6 | TCR-031022M-01T | 5.22 |
| TWB43 | Positive | MON15985 | H6 | TCR-031022M-01T | 3.53 |
| TWB43 | Positive | MON88701 | H6 | TCR-031022M-01T | 2.3 |
| TWB43 | Positive | MON88913 | H6 | TCR-031022M-01T | 3 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022N-01T | 5.4 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022N-01T | 1.13 |
| A CONTROL1 | Positive | MON88701 | A1 | TCR-031022N-01T | 1.59 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022N-01T | 1.68 |
| TWB44 | Positive | ACP1 | A2 | TCR-031022N-01T | 5.26 |
| TWB44 | Positive | MON15985 | A2 | TCR-031022N-01T | 3.66 |

| | | | | | |
|---|---|---|---|---|---|
| TWB44 | Positive | MON88701 | A2 | TCR-031022N-01T | 2.24 |
| TWB44 | Positive | MON88913 | A2 | TCR-031022N-01T | 2.92 |
| TWB44 | Positive | ACP1 | A3 | TCR-031022N-01T | 5.32 |
| TWB44 | Positive | MON15985 | A3 | TCR-031022N-01T | 3.66 |
| TWB44 | Positive | MON88701 | A3 | TCR-031022N-01T | 2.28 |
| TWB44 | Positive | MON88913 | A3 | TCR-031022N-01T | 3.01 |
| TWB44 | Positive | ACP1 | A4 | TCR-031022N-01T | 5.26 |
| TWB44 | Positive | MON15985 | A4 | TCR-031022N-01T | 3.62 |
| TWB44 | Positive | MON88701 | A4 | TCR-031022N-01T | 2.26 |
| TWB44 | Positive | MON88913 | A4 | TCR-031022N-01T | 2.95 |
| TWB44 | Positive | ACP1 | A5 | TCR-031022N-01T | 5.29 |
| TWB44 | Positive | MON15985 | A5 | TCR-031022N-01T | 3.66 |
| TWB44 | Positive | MON88701 | A5 | TCR-031022N-01T | 2.24 |
| TWB44 | Positive | MON88913 | A5 | TCR-031022N-01T | 3.09 |
| TWB44 | Positive | ACP1 | A6 | TCR-031022N-01T | 5.36 |
| TWB44 | Positive | MON15985 | A6 | TCR-031022N-01T | 3.6 |
| TWB44 | Positive | MON88701 | A6 | TCR-031022N-01T | 2.29 |
| TWB44 | Positive | MON88913 | A6 | TCR-031022N-01T | 2.91 |
| TWB44 | Positive | ACP1 | A7 | TCR-031022N-01T | 5.35 |
| TWB44 | Positive | MON15985 | A7 | TCR-031022N-01T | 3.58 |
| TWB44 | Positive | MON88701 | A7 | TCR-031022N-01T | 2.26 |
| TWB44 | Positive | MON88913 | A7 | TCR-031022N-01T | 3.07 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022N-01T | 5.26 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022N-01T | 3.58 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022N-01T | 1.59 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022N-01T | 1.41 |
| TWB44 | Positive | ACP1 | B2 | TCR-031022N-01T | 5.47 |
| TWB44 | Positive | MON15985 | B2 | TCR-031022N-01T | 3.68 |
| TWB44 | Positive | MON88701 | B2 | TCR-031022N-01T | 2.27 |
| TWB44 | Positive | MON88913 | B2 | TCR-031022N-01T | 2.79 |
| TWB44 | Positive | ACP1 | B3 | TCR-031022N-01T | 5.43 |
| TWB44 | Positive | MON15985 | B3 | TCR-031022N-01T | 3.59 |
| TWB44 | Positive | MON88701 | B3 | TCR-031022N-01T | 2.17 |
| TWB44 | Positive | MON88913 | B3 | TCR-031022N-01T | 2.93 |
| TWB44 | Positive | ACP1 | B4 | TCR-031022N-01T | 5.3 |
| TWB44 | Positive | MON15985 | B4 | TCR-031022N-01T | 3.63 |
| TWB44 | Positive | MON88701 | B4 | TCR-031022N-01T | 2.24 |
| TWB44 | Positive | MON88913 | B4 | TCR-031022N-01T | 2.75 |
| TWB44 | Positive | ACP1 | B5 | TCR-031022N-01T | 5.42 |
| TWB44 | Positive | MON15985 | B5 | TCR-031022N-01T | 3.64 |
| TWB44 | Positive | MON88701 | B5 | TCR-031022N-01T | 2.32 |
| TWB44 | Positive | MON88913 | B5 | TCR-031022N-01T | 2.83 |
| TWB44 | Positive | ACP1 | B6 | TCR-031022N-01T | 5.38 |
| TWB44 | Positive | MON15985 | B6 | TCR-031022N-01T | 3.58 |
| TWB44 | Positive | MON88701 | B6 | TCR-031022N-01T | 2.33 |
| TWB44 | Positive | MON88913 | B6 | TCR-031022N-01T | 2.91 |
| TWB44 | Positive | ACP1 | B7 | TCR-031022N-01T | 5.42 |
| TWB44 | Positive | MON15985 | B7 | TCR-031022N-01T | 3.55 |
| TWB44 | Positive | MON88701 | B7 | TCR-031022N-01T | 2.24 |
| TWB44 | Positive | MON88913 | B7 | TCR-031022N-01T | 2.98 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022N-01T | 5.45 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022N-01T | 0.76 |

| | | | | | |
|---|---|---|---|---|---|
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022-01T | 2.21 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022N-01T | 1.36 |
| TWB44 | Positive | ACP1 | C2 | TCR-031022N-01T | 5.48 |
| TWB44 | Positive | MON15985 | C2 | TCR-031022N-01T | 3.69 |
| TWB44 | Positive | MON88701 | C2 | TCR-031022N-01T | 2.25 |
| TWB44 | Positive | MON88913 | C2 | TCR-031022N-01T | 2.74 |
| TWB44 | Positive | ACP1 | C3 | TCR-031022N-01T | 5.35 |
| TWB44 | Positive | MON15985 | C3 | TCR-031022N-01T | 3.54 |
| TWB44 | Positive | MON88701 | C3 | TCR-031022N-01T | 2.28 |
| TWB44 | Positive | MON88913 | C3 | TCR-031022N-01T | 2.9 |
| TWB44 | Positive | ACP1 | C4 | TCR-031022N-01T | 5.34 |
| TWB44 | Positive | MON15985 | C4 | TCR-031022N-01T | 3.56 |
| TWB44 | Positive | MON88701 | C4 | TCR-031022N-01T | 2.24 |
| TWB44 | Positive | MON88913 | C4 | TCR-031022N-01T | 2.84 |
| TWB44 | Positive | ACP1 | C5 | TCR-031022N-01T | 5.39 |
| TWB44 | Positive | MON15985 | C5 | TCR-031022N-01T | 3.58 |
| TWB44 | Positive | MON88701 | C5 | TCR-031022N-01T | 2.3 |
| TWB44 | Positive | MON88913 | C5 | TCR-031022N-01T | 2.89 |
| TWB44 | Positive | ACP1 | C6 | TCR-031022N-01T | 5.35 |
| TWB44 | Positive | MON15985 | C6 | TCR-031022N-01T | 3.53 |
| TWB44 | Positive | MON88701 | C6 | TCR-031022N-01T | 2.3 |
| TWB44 | Positive | MON88913 | C6 | TCR-031022N-01T | 3.01 |
| TWB44 | Positive | ACP1 | C7 | TCR-031022N-01T | 5.35 |
| TWB44 | Positive | MON15985 | C7 | TCR-031022N-01T | 3.52 |
| TWB44 | Positive | MON88701 | C7 | TCR-031022N-01T | 2.3 |
| TWB44 | Positive | MON88913 | C7 | TCR-031022N-01T | 3.02 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022N-01T | 5.3 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022N-01T | 0.74 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022N-01T | 1.62 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022N-01T | 2.85 |
| TWB44 | Positive | ACP1 | D2 | TCR-031022N-01T | 5.41 |
| TWB44 | Positive | MON15985 | D2 | TCR-031022N-01T | 3.59 |
| TWB44 | Positive | MON88701 | D2 | TCR-031022N-01T | 2.25 |
| TWB44 | Positive | MON88913 | D2 | TCR-031022N-01T | 2.61 |
| TWB44 | Positive | ACP1 | D3 | TCR-031022N-01T | 5.4 |
| TWB44 | Positive | MON15985 | D3 | TCR-031022N-01T | 3.65 |
| TWB44 | Positive | MON88701 | D3 | TCR-031022N-01T | 2.26 |
| TWB44 | Positive | MON88913 | D3 | TCR-031022N-01T | 2.9 |
| TWB44 | Positive | ACP1 | D4 | TCR-031022N-01T | 5.37 |
| TWB44 | Positive | MON15985 | D4 | TCR-031022N-01T | 3.55 |
| TWB44 | Positive | MON88701 | D4 | TCR-031022N-01T | 2.26 |
| TWB44 | Positive | MON88913 | D4 | TCR-031022N-01T | 2.9 |
| TWB44 | Positive | ACP1 | D5 | TCR-031022N-01T | 5.43 |
| TWB44 | Positive | MON15985 | D5 | TCR-031022N-01T | 3.55 |
| TWB44 | Positive | MON88701 | D5 | TCR-031022N-01T | 2.22 |
| TWB44 | Positive | MON88913 | D5 | TCR-031022N-01T | 2.83 |
| TWB44 | Positive | ACP1 | D6 | TCR-031022N-01T | 5.26 |
| TWB44 | Positive | MON15985 | D6 | TCR-031022N-01T | 3.6 |
| TWB44 | Positive | MON88701 | D6 | TCR-031022N-01T | 2.25 |
| TWB44 | Positive | MON88913 | D6 | TCR-031022N-01T | 2.86 |
| TWB44 | Positive | ACP1 | D7 | TCR-031022N-01T | 5.38 |
| TWB44 | Positive | MON15985 | D7 | TCR-031022N-01T | 3.61 |

| TWB44 | Positive | MON88701 | D7 | TCR-031022N-01T | 2.27 |
| TWB44 | Positive | MON88913 | D7 | TCR-031022N-01T | 2.98 |
| TWB44 | Positive | ACP1 | E1 | TCR-031022N-01T | 5.34 |
| TWB44 | Positive | MON15985 | E1 | TCR-031022N-01T | 3.55 |
| TWB44 | Positive | MON88701 | E1 | TCR-031022N-01T | 2.17 |
| TWB44 | Positive | MON88913 | E1 | TCR-031022N-01T | 2.82 |
| TWB44 | Positive | ACP1 | E2 | TCR-031022N-01T | 5.34 |
| TWB44 | Positive | MON15985 | E2 | TCR-031022N-01T | 3.58 |
| TWB44 | Positive | MON88701 | E2 | TCR-031022N-01T | 2.26 |
| TWB44 | Positive | MON88913 | E2 | TCR-031022N-01T | 2.83 |
| TWB44 | Positive | ACP1 | E3 | TCR-031022N-01T | 5.3 |
| TWB44 | Positive | MON15985 | E3 | TCR-031022N-01T | 3.51 |
| TWB44 | Positive | MON88701 | E3 | TCR-031022N-01T | 2.28 |
| TWB44 | Positive | MON88913 | E3 | TCR-031022N-01T | 2.48 |
| TWB44 | Positive | ACP1 | E4 | TCR-031022N-01T | 5.35 |
| TWB44 | Positive | MON15985 | E4 | TCR-031022N-01T | 3.62 |
| TWB44 | Positive | MON88701 | E4 | TCR-031022N-01T | 2.24 |
| TWB44 | Positive | MON88913 | E4 | TCR-031022N-01T | 2.74 |
| TWB44 | Positive | ACP1 | E5 | TCR-031022N-01T | 5.29 |
| TWB44 | Positive | MON15985 | E5 | TCR-031022N-01T | 3.61 |
| TWB44 | Positive | MON88701 | E5 | TCR-031022N-01T | 2.23 |
| TWB44 | Positive | MON88913 | E5 | TCR-031022N-01T | 2.9 |
| TWB44 | Positive | ACP1 | E6 | TCR-031022N-01T | 5.21 |
| TWB44 | Positive | MON15985 | E6 | TCR-031022N-01T | 3.6 |
| TWB44 | Positive | MON88701 | E6 | TCR-031022N-01T | 2.23 |
| TWB44 | Positive | MON88913 | E6 | TCR-031022N-01T | 2.88 |
| TWB44 | Positive | ACP1 | E7 | TCR-031022N-01T | 5.39 |
| TWB44 | Positive | MON15985 | E7 | TCR-031022N-01T | 3.61 |
| TWB44 | Positive | MON88701 | E7 | TCR-031022N-01T | 2.24 |
| TWB44 | Positive | MON88913 | E7 | TCR-031022N-01T | 2.92 |
| TWB44 | Positive | ACP1 | F1 | TCR-031022N-01T | 5.35 |
| TWB44 | Positive | MON15985 | F1 | TCR-031022N-01T | 3.59 |
| TWB44 | Positive | MON88701 | F1 | TCR-031022N-01T | 2.16 |
| TWB44 | Positive | MON88913 | F1 | TCR-031022N-01T | 2.73 |
| TWB44 | Positive | ACP1 | F2 | TCR-031022N-01T | 5.3 |
| TWB44 | Positive | MON15985 | F2 | TCR-031022N-01T | 3.61 |
| TWB44 | Positive | MON88701 | F2 | TCR-031022N-01T | 2.28 |
| TWB44 | Positive | MON88913 | F2 | TCR-031022N-01T | 2.47 |
| TWB44 | Positive | ACP1 | F3 | TCR-031022N-01T | 5.32 |
| TWB44 | Positive | MON15985 | F3 | TCR-031022N-01T | 3.65 |
| TWB44 | Positive | MON88701 | F3 | TCR-031022N-01T | 2.15 |
| TWB44 | Positive | MON88913 | F3 | TCR-031022N-01T | 2.76 |
| TWB44 | Positive | ACP1 | F4 | TCR-031022N-01T | 5.26 |
| TWB44 | Positive | MON15985 | F4 | TCR-031022N-01T | 3.52 |
| TWB44 | Positive | MON88701 | F4 | TCR-031022N-01T | 2.28 |
| TWB44 | Positive | MON88913 | F4 | TCR-031022N-01T | 2.46 |
| TWB44 | Positive | ACP1 | F5 | TCR-031022N-01T | 5.27 |
| TWB44 | Positive | MON15985 | F5 | TCR-031022N-01T | 3.61 |
| TWB44 | Positive | MON88701 | F5 | TCR-031022N-01T | 2.2 |
| TWB44 | Positive | MON88913 | F5 | TCR-031022N-01T | 2.96 |
| TWB44 | Positive | ACP1 | F6 | TCR-031022N-01T | 5.4 |
| TWB44 | Positive | MON15985 | F6 | TCR-031022N-01T | 3.53 |

| TWB44 | Positive | MON88701 | F6 | TCR-031022N-01T | 2.27 |
| TWB44 | Positive | MON88913 | F6 | TCR-031022N-01T | 2.97 |
| TWB44 | Positive | ACP1 | F7 | TCR-031022N-01T | 5.34 |
| TWB44 | Positive | MON15985 | F7 | TCR-031022N-01T | 3.57 |
| TWB44 | Positive | MON88701 | F7 | TCR-031022N-01T | 2.28 |
| TWB44 | Positive | MON88913 | F7 | TCR-031022N-01T | 2.76 |
| TWB44 | Positive | ACP1 | G1 | TCR-031022N-01T | 5.25 |
| TWB44 | Positive | MON15985 | G1 | TCR-031022N-01T | 3.57 |
| TWB44 | Positive | MON88701 | G1 | TCR-031022N-01T | 2.25 |
| TWB44 | Positive | MON88913 | G1 | TCR-031022N-01T | 2.77 |
| TWB44 | Positive | ACP1 | G2 | TCR-031022N-01T | 5.37 |
| TWB44 | Positive | MON15985 | G2 | TCR-031022N-01T | 3.6 |
| TWB44 | Positive | MON88701 | G2 | TCR-031022N-01T | 2.28 |
| TWB44 | Positive | MON88913 | G2 | TCR-031022N-01T | 2.63 |
| TWB44 | Positive | ACP1 | G3 | TCR-031022N-01T | 5.43 |
| TWB44 | Positive | MON15985 | G3 | TCR-031022N-01T | 3.56 |
| TWB44 | Positive | MON88701 | G3 | TCR-031022N-01T | 2.21 |
| TWB44 | Positive | MON88913 | G3 | TCR-031022N-01T | 3 |
| TWB44 | Positive | ACP1 | G4 | TCR-031022N-01T | 5.28 |
| TWB44 | Positive | MON15985 | G4 | TCR-031022N-01T | 3.55 |
| TWB44 | Positive | MON88701 | G4 | TCR-031022N-01T | 2.26 |
| TWB44 | Positive | MON88913 | G4 | TCR-031022N-01T | 2.91 |
| TWB44 | Positive | ACP1 | G5 | TCR-031022N-01T | 5.29 |
| TWB44 | Positive | MON15985 | G5 | TCR-031022N-01T | 3.62 |
| TWB44 | Positive | MON88701 | G5 | TCR-031022N-01T | 2.22 |
| TWB44 | Positive | MON88913 | G5 | TCR-031022N-01T | 2.9 |
| TWB44 | Positive | ACP1 | G6 | TCR-031022N-01T | 5.18 |
| TWB44 | Positive | MON15985 | G6 | TCR-031022N-01T | 3.53 |
| TWB44 | Positive | MON88701 | G6 | TCR-031022N-01T | 2.27 |
| TWB44 | Positive | MON88913 | G6 | TCR-031022N-01T | 2.81 |
| TWB44 | Positive | ACP1 | H1 | TCR-031022N-01T | 5.21 |
| TWB44 | Positive | MON15985 | H1 | TCR-031022N-01T | 3.58 |
| TWB44 | Positive | MON88701 | H1 | TCR-031022N-01T | 2.22 |
| TWB44 | Positive | MON88913 | H1 | TCR-031022N-01T | 2.78 |
| TWB44 | Positive | ACP1 | H2 | TCR-031022N-01T | 5.3 |
| TWB44 | Positive | MON15985 | H2 | TCR-031022N-01T | 3.49 |
| TWB44 | Positive | MON88701 | H2 | TCR-031022N-01T | 2.19 |
| TWB44 | Positive | MON88913 | H2 | TCR-031022N-01T | 2.71 |
| TWB44 | Positive | ACP1 | H3 | TCR-031022N-01T | 5.25 |
| TWB44 | Positive | MON15985 | H3 | TCR-031022N-01T | 3.49 |
| TWB44 | Positive | MON88701 | H3 | TCR-031022N-01T | 2.25 |
| TWB44 | Positive | MON88913 | H3 | TCR-031022N-01T | 2.72 |
| TWB44 | Positive | ACP1 | H4 | TCR-031022N-01T | 5.3 |
| TWB44 | Positive | MON15985 | H4 | TCR-031022N-01T | 3.59 |
| TWB44 | Positive | MON88701 | H4 | TCR-031022N-01T | 2.26 |
| TWB44 | Positive | MON88913 | H4 | TCR-031022N-01T | 2.81 |
| TWB44 | Positive | ACP1 | H5 | TCR-031022N-01T | 5.33 |
| TWB44 | Positive | MON15985 | H5 | TCR-031022N-01T | 3.57 |
| TWB44 | Positive | MON88701 | H5 | TCR-031022N-01T | 2.3 |
| TWB44 | Positive | MON88913 | H5 | TCR-031022N-01T | 3.01 |
| TWB44 | Positive | ACP1 | H6 | TCR-031022N-01T | 5.17 |
| TWB44 | Positive | MON15985 | H6 | TCR-031022N-01T | 3.49 |

| TWB44 | Positive | MON88701 | H6 | TCR-031022N-01T | 2.26 |
| TWB44 | Positive | MON88913 | H6 | TCR-031022N-01T | 2.91 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022O-01T | 5.33 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022O-01T | 0.77 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022O-01T | 1.65 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022O-01T | 1.38 |
| TWB45 | Positive | ACP1 | A2 | TCR-031022O-01T | 5.31 |
| TWB45 | Positive | MON15985 | A2 | TCR-031022O-01T | 3.56 |
| TWB45 | Positive | MON88701 | A2 | TCR-031022O-01T | 2.37 |
| TWB45 | Positive | MON88913 | A2 | TCR-031022O-01T | 2.88 |
| TWB45 | Positive | ACP1 | A3 | TCR-031022O-01T | 5.33 |
| TWB45 | Positive | MON15985 | A3 | TCR-031022O-01T | 3.6 |
| TWB45 | Positive | MON88701 | A3 | TCR-031022O-01T | 2.24 |
| TWB45 | Positive | MON88913 | A3 | TCR-031022O-01T | 3.05 |
| TWB45 | Positive | ACP1 | A4 | TCR-031022O-01T | 5.38 |
| TWB45 | Positive | MON15985 | A4 | TCR-031022O-01T | 3.65 |
| TWB45 | Positive | MON88701 | A4 | TCR-031022O-01T | 2.27 |
| TWB45 | Positive | MON88913 | A4 | TCR-031022O-01T | 3.08 |
| TWB45 | Positive | ACP1 | A5 | TCR-031022O-01T | 5.44 |
| TWB45 | Positive | MON15985 | A5 | TCR-031022O-01T | 3.47 |
| TWB45 | Positive | MON88701 | A5 | TCR-031022O-01T | 2.27 |
| TWB45 | Positive | MON88913 | A5 | TCR-031022O-01T | 3.11 |
| TWB45 | Positive | ACP1 | A6 | TCR-031022O-01T | 5.35 |
| TWB45 | Positive | MON15985 | A6 | TCR-031022O-01T | 3.57 |
| TWB45 | Positive | MON88701 | A6 | TCR-031022O-01T | 2.24 |
| TWB45 | Positive | MON88913 | A6 | TCR-031022O-01T | 3.16 |
| TWB45 | Positive | ACP1 | A7 | TCR-031022O-01T | 5.31 |
| TWB45 | Positive | MON15985 | A7 | TCR-031022O-01T | 3.63 |
| TWB45 | Positive | MON88701 | A7 | TCR-031022O-01T | 2.36 |
| TWB45 | Positive | MON88913 | A7 | TCR-031022O-01T | 3.07 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022O-01T | 5.27 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022O-01T | 3.6 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022O-01T | 1.61 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022O-01T | 1.37 |
| TWB45 | Positive | ACP1 | B2 | TCR-031022O-01T | 5.33 |
| TWB45 | Positive | MON15985 | B2 | TCR-031022O-01T | 3.68 |
| TWB45 | Positive | MON88701 | B2 | TCR-031022O-01T | 2.3 |
| TWB45 | Positive | MON88913 | B2 | TCR-031022O-01T | 2.84 |
| TWB45 | Positive | ACP1 | B3 | TCR-031022O-01T | 5.44 |
| TWB45 | Positive | MON15985 | B3 | TCR-031022O-01T | 3.62 |
| TWB45 | Positive | MON88701 | B3 | TCR-031022O-01T | 2.22 |
| TWB45 | Positive | MON88913 | B3 | TCR-031022O-01T | 2.89 |
| TWB45 | Positive | ACP1 | B4 | TCR-031022O-01T | 5.33 |
| TWB45 | Positive | MON15985 | B4 | TCR-031022O-01T | 3.58 |
| TWB45 | Positive | MON88701 | B4 | TCR-031022O-01T | 2.36 |
| TWB45 | Positive | MON88913 | B4 | TCR-031022O-01T | 2.87 |
| TWB45 | Positive | ACP1 | B5 | TCR-031022O-01T | 5.34 |
| TWB45 | Positive | MON15985 | B5 | TCR-031022O-01T | 3.67 |
| TWB45 | Positive | MON88701 | B5 | TCR-031022O-01T | 2.23 |
| TWB45 | Positive | MON88913 | B5 | TCR-031022O-01T | 2.99 |
| TWB45 | Positive | ACP1 | B6 | TCR-031022O-01T | 5.38 |
| TWB45 | Positive | MON15985 | B6 | TCR-031022O-01T | 3.61 |

| | | | | | |
|---|---|---|---|---|---|
| TWB45 | Positive | MON88701 | B6 | TCR-031022O-01T | 2.24 |
| TWB45 | Positive | MON88913 | B6 | TCR-031022O-01T | 2.97 |
| TWB45 | Positive | ACP1 | B7 | TCR-031022O-01T | 5.34 |
| TWB45 | Positive | MON15985 | B7 | TCR-031022O-01T | 3.66 |
| TWB45 | Positive | MON88701 | B7 | TCR-031022O-01T | 2.29 |
| TWB45 | Positive | MON88913 | B7 | TCR-031022O-01T | 3.04 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022O-01T | 5.31 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022O-01T | 0.85 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022O-01T | 2.24 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022O-01T | 1.39 |
| TWB45 | Positive | ACP1 | C2 | TCR-031022O-01T | 5.41 |
| TWB45 | Positive | MON15985 | C2 | TCR-031022O-01T | 3.6 |
| TWB45 | Positive | MON88701 | C2 | TCR-031022O-01T | 2.33 |
| TWB45 | Positive | MON88913 | C2 | TCR-031022O-01T | 2.64 |
| TWB45 | Positive | ACP1 | C3 | TCR-031022O-01T | 5.46 |
| TWB45 | Positive | MON15985 | C3 | TCR-031022O-01T | 3.58 |
| TWB45 | Positive | MON88701 | C3 | TCR-031022O-01T | 2.32 |
| TWB45 | Positive | MON88913 | C3 | TCR-031022O-01T | 2.83 |
| TWB45 | Positive | ACP1 | C4 | TCR-031022O-01T | 5.35 |
| TWB45 | Positive | MON15985 | C4 | TCR-031022O-01T | 3.56 |
| TWB45 | Positive | MON88701 | C4 | TCR-031022O-01T | 2.29 |
| TWB45 | Positive | MON88913 | C4 | TCR-031022O-01T | 2.99 |
| TWB45 | Positive | ACP1 | C5 | TCR-031022O-01T | 5.42 |
| TWB45 | Positive | MON15985 | C5 | TCR-031022O-01T | 3.59 |
| TWB45 | Positive | MON88701 | C5 | TCR-031022O-01T | 2.23 |
| TWB45 | Positive | MON88913 | C5 | TCR-031022O-01T | 2.94 |
| TWB45 | Positive | ACP1 | C6 | TCR-031022O-01T | 5.24 |
| TWB45 | Positive | MON15985 | C6 | TCR-031022O-01T | 3.61 |
| TWB45 | Positive | MON88701 | C6 | TCR-031022O-01T | 2.25 |
| TWB45 | Positive | MON88913 | C6 | TCR-031022O-01T | 3.06 |
| TWB45 | Positive | ACP1 | C7 | TCR-031022O-01T | 5.33 |
| TWB45 | Positive | MON15985 | C7 | TCR-031022O-01T | 3.6 |
| TWB45 | Positive | MON88701 | C7 | TCR-031022O-01T | 2.29 |
| TWB45 | Positive | MON88913 | C7 | TCR-031022O-01T | 3.17 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022O-01T | 5.32 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022O-01T | 0.77 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022O-01T | 1.59 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022O-01T | 2.84 |
| TWB45 | Positive | ACP1 | D2 | TCR-031022O-01T | 5.48 |
| TWB45 | Positive | MON15985 | D2 | TCR-031022O-01T | 3.58 |
| TWB45 | Positive | MON88701 | D2 | TCR-031022O-01T | 2.35 |
| TWB45 | Positive | MON88913 | D2 | TCR-031022O-01T | 2.83 |
| TWB45 | Positive | ACP1 | D3 | TCR-031022O-01T | 5.42 |
| TWB45 | Positive | MON15985 | D3 | TCR-031022O-01T | 3.6 |
| TWB45 | Positive | MON88701 | D3 | TCR-031022O-01T | 2.25 |
| TWB45 | Positive | MON88913 | D3 | TCR-031022O-01T | 2.99 |
| TWB45 | Positive | ACP1 | D4 | TCR-031022O-01T | 5.33 |
| TWB45 | Positive | MON15985 | D4 | TCR-031022O-01T | 3.59 |
| TWB45 | Positive | MON88701 | D4 | TCR-031022O-01T | 2.23 |
| TWB45 | Positive | MON88913 | D4 | TCR-031022O-01T | 2.87 |
| TWB45 | Positive | ACP1 | D5 | TCR-031022O-01T | 5.3 |
| TWB45 | Positive | MON15985 | D5 | TCR-031022O-01T | 3.64 |

| TWB45 | Positive | MON88701 | D5 | TCR-031022O-01T | 2.22 |
|-------|----------|----------|----|-----------------|------|
| TWB45 | Positive | MON88913 | D5 | TCR-031022O-01T | 3.03 |
| TWB45 | Positive | ACP1 | D6 | TCR-031022O-01T | 5.38 |
| TWB45 | Positive | MON15985 | D6 | TCR-031022O-01T | 3.65 |
| TWB45 | Positive | MON88701 | D6 | TCR-031022O-01T | 2.23 |
| TWB45 | Positive | MON88913 | D6 | TCR-031022O-01T | 3 |
| TWB45 | Positive | ACP1 | D7 | TCR-031022O-01T | 5.33 |
| TWB45 | Positive | MON15985 | D7 | TCR-031022O-01T | 3.63 |
| TWB45 | Positive | MON88701 | D7 | TCR-031022O-01T | 2.29 |
| TWB45 | Positive | MON88913 | D7 | TCR-031022O-01T | 2.92 |
| TWB45 | Positive | ACP1 | E1 | TCR-031022O-01T | 5.38 |
| TWB45 | Positive | MON15985 | E1 | TCR-031022O-01T | 3.51 |
| TWB45 | Positive | MON88701 | E1 | TCR-031022O-01T | 2.19 |
| TWB45 | Positive | MON88913 | E1 | TCR-031022O-01T | 2.77 |
| TWB45 | Positive | ACP1 | E2 | TCR-031022O-01T | 5.38 |
| TWB45 | Positive | MON15985 | E2 | TCR-031022O-01T | 3.58 |
| TWB45 | Positive | MON88701 | E2 | TCR-031022O-01T | 2.25 |
| TWB45 | Positive | MON88913 | E2 | TCR-031022O-01T | 2.78 |
| TWB45 | Positive | ACP1 | E3 | TCR-031022O-01T | 5.42 |
| TWB45 | Positive | MON15985 | E3 | TCR-031022O-01T | 3.58 |
| TWB45 | Positive | MON88701 | E3 | TCR-031022O-01T | 2.3 |
| TWB45 | Positive | MON88913 | E3 | TCR-031022O-01T | 2.95 |
| TWB45 | Positive | ACP1 | E4 | TCR-031022O-01T | 5.27 |
| TWB45 | Positive | MON15985 | E4 | TCR-031022O-01T | 3.59 |
| TWB45 | Positive | MON88701 | E4 | TCR-031022O-01T | 2.23 |
| TWB45 | Positive | MON88913 | E4 | TCR-031022O-01T | 2.92 |
| TWB45 | Positive | ACP1 | E5 | TCR-031022O-01T | 5.35 |
| TWB45 | Positive | MON15985 | E5 | TCR-031022O-01T | 3.67 |
| TWB45 | Positive | MON88701 | E5 | TCR-031022O-01T | 2.22 |
| TWB45 | Positive | MON88913 | E5 | TCR-031022O-01T | 2.83 |
| TWB45 | Positive | ACP1 | E6 | TCR-031022O-01T | 5.24 |
| TWB45 | Positive | MON15985 | E6 | TCR-031022O-01T | 3.53 |
| TWB45 | Positive | MON88701 | E6 | TCR-031022O-01T | 2.23 |
| TWB45 | Positive | MON88913 | E6 | TCR-031022O-01T | 2.95 |
| TWB45 | Positive | ACP1 | E7 | TCR-031022O-01T | 5.33 |
| TWB45 | Positive | MON15985 | E7 | TCR-031022O-01T | 3.54 |
| TWB45 | Positive | MON88701 | E7 | TCR-031022O-01T | 2.3 |
| TWB45 | Positive | MON88913 | E7 | TCR-031022O-01T | 3.17 |
| TWB45 | Positive | ACP1 | F1 | TCR-031022O-01T | 5.39 |
| TWB45 | Positive | MON15985 | F1 | TCR-031022O-01T | 3.51 |
| TWB45 | Positive | MON88701 | F1 | TCR-031022O-01T | 2.25 |
| TWB45 | Positive | MON88913 | F1 | TCR-031022O-01T | 2.78 |
| TWB45 | Positive | ACP1 | F2 | TCR-031022O-01T | 5.32 |
| TWB45 | Positive | MON15985 | F2 | TCR-031022O-01T | 3.64 |
| TWB45 | Positive | MON88701 | F2 | TCR-031022O-01T | 2.25 |
| TWB45 | Positive | MON88913 | F2 | TCR-031022O-01T | 2.83 |
| TWB45 | Positive | ACP1 | F3 | TCR-031022O-01T | 5.26 |
| TWB45 | Positive | MON15985 | F3 | TCR-031022O-01T | 3.6 |
| TWB45 | Positive | MON88701 | F3 | TCR-031022O-01T | 2.22 |
| TWB45 | Positive | MON88913 | F3 | TCR-031022O-01T | 2.9 |
| TWB45 | Positive | ACP1 | F4 | TCR-031022O-01T | 5.2 |
| TWB45 | Positive | MON15985 | F4 | TCR-031022O-01T | 3.53 |

| TWB45 | Positive | MON88701 | F4 | TCR-031022O-01T | 2.25 |
| TWB45 | Positive | MON88913 | F4 | TCR-031022O-01T | 2.73 |
| TWB45 | Positive | ACP1 | F5 | TCR-031022O-01T | 5.34 |
| TWB45 | Positive | MON15985 | F5 | TCR-031022O-01T | 3.58 |
| TWB45 | Positive | MON88701 | F5 | TCR-031022O-01T | 2.2 |
| TWB45 | Positive | MON88913 | F5 | TCR-031022O-01T | 2.9 |
| TWB45 | Positive | ACP1 | F6 | TCR-031022O-01T | 5.27 |
| TWB45 | Positive | MON15985 | F6 | TCR-031022O-01T | 3.39 |
| TWB45 | Positive | MON88701 | F6 | TCR-031022O-01T | 2.26 |
| TWB45 | Positive | MON88913 | F6 | TCR-031022O-01T | 2.89 |
| TWB45 | Positive | ACP1 | F7 | TCR-031022O-01T | 5.23 |
| TWB45 | Positive | MON15985 | F7 | TCR-031022O-01T | 3.57 |
| TWB45 | Positive | MON88701 | F7 | TCR-031022O-01T | 2.3 |
| TWB45 | Positive | MON88913 | F7 | TCR-031022O-01T | 3.07 |
| TWB45 | Positive | ACP1 | G1 | TCR-031022O-01T | 5.29 |
| TWB45 | Positive | MON15985 | G1 | TCR-031022O-01T | 3.47 |
| TWB45 | Positive | MON88701 | G1 | TCR-031022O-01T | 2.21 |
| TWB45 | Positive | MON88913 | G1 | TCR-031022O-01T | 2.88 |
| TWB45 | Positive | ACP1 | G2 | TCR-031022O-01T | 5.32 |
| TWB45 | Positive | MON15985 | G2 | TCR-031022O-01T | 3.5 |
| TWB45 | Positive | MON88701 | G2 | TCR-031022O-01T | 2.27 |
| TWB45 | Positive | MON88913 | G2 | TCR-031022O-01T | 2.83 |
| TWB45 | Positive | ACP1 | G3 | TCR-031022O-01T | 5.25 |
| TWB45 | Negative | MON15985 | G3 | TCR-031022O-01T | 0.76 |
| TWB45 | Positive | MON88701 | G3 | TCR-031022O-01T | 2.22 |
| TWB45 | Positive | MON88913 | G3 | TCR-031022O-01T | 2.88 |
| TWB45 | Positive | ACP1 | G4 | TCR-031022O-01T | 5.18 |
| TWB45 | Positive | MON15985 | G4 | TCR-031022O-01T | 3.55 |
| TWB45 | Positive | MON88701 | G4 | TCR-031022O-01T | 2.32 |
| TWB45 | Positive | MON88913 | G4 | TCR-031022O-01T | 2.92 |
| TWB45 | Positive | ACP1 | G5 | TCR-031022O-01T | 5.4 |
| TWB45 | Positive | MON15985 | G5 | TCR-031022O-01T | 3.51 |
| TWB45 | Positive | MON88701 | G5 | TCR-031022O-01T | 2.25 |
| TWB45 | Positive | MON88913 | G5 | TCR-031022O-01T | 3.01 |
| TWB45 | Positive | ACP1 | G6 | TCR-031022O-01T | 5.22 |
| TWB45 | Positive | MON15985 | G6 | TCR-031022O-01T | 3.54 |
| TWB45 | Positive | MON88701 | G6 | TCR-031022O-01T | 2.2 |
| TWB45 | Positive | MON88913 | G6 | TCR-031022O-01T | 2.94 |
| TWB45 | Positive | ACP1 | H1 | TCR-031022O-01T | 5.25 |
| TWB45 | Negative | MON15985 | H1 | TCR-031022O-01T | 0.76 |
| TWB45 | Positive | MON88701 | H1 | TCR-031022O-01T | 2.19 |
| TWB45 | Positive | MON88913 | H1 | TCR-031022O-01T | 2.87 |
| TWB45 | Positive | ACP1 | H2 | TCR-031022O-01T | 5.3 |
| TWB45 | Positive | MON15985 | H2 | TCR-031022O-01T | 3.37 |
| TWB45 | Positive | MON88701 | H2 | TCR-031022O-01T | 2.23 |
| TWB45 | Positive | MON88913 | H2 | TCR-031022O-01T | 2.47 |
| TWB45 | Positive | ACP1 | H3 | TCR-031022O-01T | 5.23 |
| TWB45 | Positive | MON15985 | H3 | TCR-031022O-01T | 3.39 |
| TWB45 | Positive | MON88701 | H3 | TCR-031022O-01T | 2.24 |
| TWB45 | Positive | MON88913 | H3 | TCR-031022O-01T | 2.92 |
| TWB45 | Positive | ACP1 | H4 | TCR-031022O-01T | 5.3 |
| TWB45 | Positive | MON15985 | H4 | TCR-031022O-01T | 3.44 |

| | | | | | |
|---|---|---|---|---|---|
| TWB45 | Positive | MON88701 | H4 | TCR-031022O-01T | 2.31 |
| TWB45 | Positive | MON88913 | H4 | TCR-031022O-01T | 2.93 |
| TWB45 | Positive | ACP1 | H5 | TCR-031022O-01T | 5.3 |
| TWB45 | Positive | MON15985 | H5 | TCR-031022O-01T | 3.45 |
| TWB45 | Positive | MON88701 | H5 | TCR-031022O-01T | 2.25 |
| TWB45 | Positive | MON88913 | H5 | TCR-031022O-01T | 2.84 |
| TWB45 | Positive | ACP1 | H6 | TCR-031022O-01T | 5.05 |
| TWB45 | Positive | MON15985 | H6 | TCR-031022O-01T | 3.52 |
| TWB45 | Positive | MON88701 | H6 | TCR-031022O-01T | 2.25 |
| TWB45 | Positive | MON88913 | H6 | TCR-031022O-01T | 2.97 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022P-01T | 5.28 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022P-01T | 0.76 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022P-01T | 1.64 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022P-01T | 1.39 |
| TWB46 | Positive | ACP1 | A2 | TCR-031022P-01T | 5.35 |
| TWB46 | Positive | MON15985 | A2 | TCR-031022P-01T | 3.59 |
| TWB46 | Positive | MON88701 | A2 | TCR-031022P-01T | 2.23 |
| TWB46 | Positive | MON88913 | A2 | TCR-031022P-01T | 2.75 |
| TWB46 | Positive | ACP1 | A3 | TCR-031022P-01T | 5.31 |
| TWB46 | Positive | MON15985 | A3 | TCR-031022P-01T | 3.56 |
| TWB46 | Positive | MON88701 | A3 | TCR-031022P-01T | 2.29 |
| TWB46 | Positive | MON88913 | A3 | TCR-031022P-01T | 2.99 |
| TWB46 | Positive | ACP1 | A4 | TCR-031022P-01T | 5.22 |
| TWB46 | Positive | MON15985 | A4 | TCR-031022P-01T | 3.5 |
| TWB46 | Positive | MON88701 | A4 | TCR-031022P-01T | 2.18 |
| TWB46 | Positive | MON88913 | A4 | TCR-031022P-01T | 2.9 |
| TWB46 | Positive | ACP1 | A5 | TCR-031022P-01T | 5.23 |
| TWB46 | Positive | MON15985 | A5 | TCR-031022P-01T | 3.52 |
| TWB46 | Positive | MON88701 | A5 | TCR-031022P-01T | 2.3 |
| TWB46 | Positive | MON88913 | A5 | TCR-031022P-01T | 2.96 |
| TWB46 | Positive | ACP1 | A6 | TCR-031022P-01T | 5.28 |
| TWB46 | Positive | MON15985 | A6 | TCR-031022P-01T | 3.56 |
| TWB46 | Positive | MON88701 | A6 | TCR-031022P-01T | 2.21 |
| TWB46 | Positive | MON88913 | A6 | TCR-031022P-01T | 3.04 |
| TWB46 | Positive | ACP1 | A7 | TCR-031022P-01T | 5.24 |
| TWB46 | Positive | MON15985 | A7 | TCR-031022P-01T | 3.6 |
| TWB46 | Positive | MON88701 | A7 | TCR-031022P-01T | 2.22 |
| TWB46 | Positive | MON88913 | A7 | TCR-031022P-01T | 3.15 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022P-01T | 5.24 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022P-01T | 3.45 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022P-01T | 1.63 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022P-01T | 1.38 |
| TWB46 | Positive | ACP1 | B2 | TCR-031022P-01T | 5.29 |
| TWB46 | Positive | MON15985 | B2 | TCR-031022P-01T | 3.51 |
| TWB46 | Positive | MON88701 | B2 | TCR-031022P-01T | 2.27 |
| TWB46 | Positive | MON88913 | B2 | TCR-031022P-01T | 2.61 |
| TWB46 | Positive | ACP1 | B3 | TCR-031022P-01T | 5.14 |
| TWB46 | Positive | MON15985 | B3 | TCR-031022P-01T | 3.55 |
| TWB46 | Positive | MON88701 | B3 | TCR-031022P-01T | 2.17 |
| TWB46 | Positive | MON88913 | B3 | TCR-031022P-01T | 2.78 |
| TWB46 | Positive | ACP1 | B4 | TCR-031022P-01T | 5.22 |
| TWB46 | Positive | MON15985 | B4 | TCR-031022P-01T | 3.53 |

| | | | | | |
|---|---|---|---|---|---|
| TWB46 | Positive | MON88701 | B4 | TCR-031022P-01T | 2.24 |
| TWB46 | Positive | MON88913 | B4 | TCR-031022P-01T | 2.83 |
| TWB46 | Positive | ACP1 | B5 | TCR-031022P-01T | 5.26 |
| TWB46 | Positive | MON15985 | B5 | TCR-031022P-01T | 3.52 |
| TWB46 | Positive | MON88701 | B5 | TCR-031022P-01T | 2.26 |
| TWB46 | Positive | MON88913 | B5 | TCR-031022P-01T | 2.92 |
| TWB46 | Positive | ACP1 | B6 | TCR-031022P-01T | 5.32 |
| TWB46 | Positive | MON15985 | B6 | TCR-031022P-01T | 3.6 |
| TWB46 | Positive | MON88701 | B6 | TCR-031022P-01T | 2.31 |
| TWB46 | Positive | MON88913 | B6 | TCR-031022P-01T | 3.07 |
| TWB46 | Positive | ACP1 | B7 | TCR-031022P-01T | 5.37 |
| TWB46 | Positive | MON15985 | B7 | TCR-031022P-01T | 3.63 |
| TWB46 | Positive | MON88701 | B7 | TCR-031022P-01T | 2.2 |
| TWB46 | Positive | MON88913 | B7 | TCR-031022P-01T | 3.08 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022P-01T | 5.33 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022P-01T | 0.75 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022P-01T | 2.22 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022P-01T | 1.36 |
| TWB46 | Positive | ACP1 | C2 | TCR-031022P-01T | 5.28 |
| TWB46 | Positive | MON15985 | C2 | TCR-031022P-01T | 3.61 |
| TWB46 | Positive | MON88701 | C2 | TCR-031022P-01T | 2.22 |
| TWB46 | Positive | MON88913 | C2 | TCR-031022P-01T | 2.67 |
| TWB46 | Positive | ACP1 | C3 | TCR-031022P-01T | 5.16 |
| TWB46 | Positive | MON15985 | C3 | TCR-031022P-01T | 3.58 |
| TWB46 | Positive | MON88701 | C3 | TCR-031022P-01T | 2.23 |
| TWB46 | Positive | MON88913 | C3 | TCR-031022P-01T | 2.73 |
| TWB46 | Positive | ACP1 | C4 | TCR-031022P-01T | 5.35 |
| TWB46 | Positive | MON15985 | C4 | TCR-031022P-01T | 3.56 |
| TWB46 | Positive | MON88701 | C4 | TCR-031022P-01T | 2.18 |
| TWB46 | Positive | MON88913 | C4 | TCR-031022P-01T | 2.94 |
| TWB46 | Positive | ACP1 | C5 | TCR-031022P-01T | 5.36 |
| TWB46 | Positive | MON15985 | C5 | TCR-031022P-01T | 3.62 |
| TWB46 | Positive | MON88701 | C5 | TCR-031022P-01T | 2.26 |
| TWB46 | Positive | MON88913 | C5 | TCR-031022P-01T | 2.74 |
| TWB46 | Positive | ACP1 | C6 | TCR-031022P-01T | 5.29 |
| TWB46 | Positive | MON15985 | C6 | TCR-031022P-01T | 3.61 |
| TWB46 | Positive | MON88701 | C6 | TCR-031022P-01T | 2.21 |
| TWB46 | Positive | MON88913 | C6 | TCR-031022P-01T | 2.84 |
| TWB46 | Positive | ACP1 | C7 | TCR-031022P-01T | 5.33 |
| TWB46 | Positive | MON15985 | C7 | TCR-031022P-01T | 3.74 |
| TWB46 | Positive | MON88701 | C7 | TCR-031022P-01T | 2.2 |
| TWB46 | Positive | MON88913 | C7 | TCR-031022P-01T | 2.96 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022P-01T | 5.3 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022P-01T | 0.73 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022P-01T | 1.62 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022P-01T | 2.58 |
| TWB46 | Positive | ACP1 | D2 | TCR-031022P-01T | 5.21 |
| TWB46 | Positive | MON15985 | D2 | TCR-031022P-01T | 3.57 |
| TWB46 | Positive | MON88701 | D2 | TCR-031022P-01T | 2.18 |
| TWB46 | Positive | MON88913 | D2 | TCR-031022P-01T | 2.66 |
| TWB46 | Positive | ACP1 | D3 | TCR-031022P-01T | 5.22 |
| TWB46 | Positive | MON15985 | D3 | TCR-031022P-01T | 3.59 |

| | | | | | |
|---|---|---|---|---|---|
| TWB46 | Positive | MON88701 | D3 | TCR-031022P-01T | 2.25 |
| TWB46 | Positive | MON88913 | D3 | TCR-031022P-01T | 2.7 |
| TWB46 | Positive | ACP1 | D4 | TCR-031022P-01T | 5.19 |
| TWB46 | Positive | MON15985 | D4 | TCR-031022P-01T | 3.51 |
| TWB46 | Positive | MON88701 | D4 | TCR-031022P-01T | 2.21 |
| TWB46 | Positive | MON88913 | D4 | TCR-031022P-01T | 2.81 |
| TWB46 | Positive | ACP1 | D5 | TCR-031022P-01T | 5.35 |
| TWB46 | Positive | MON15985 | D5 | TCR-031022P-01T | 3.55 |
| TWB46 | Positive | MON88701 | D5 | TCR-031022P-01T | 2.21 |
| TWB46 | Positive | MON88913 | D5 | TCR-031022P-01T | 2.7 |
| TWB46 | Positive | ACP1 | D6 | TCR-031022P-01T | 5.08 |
| TWB46 | Positive | MON15985 | D6 | TCR-031022P-01T | 3.54 |
| TWB46 | Positive | MON88701 | D6 | TCR-031022P-01T | 2.2 |
| TWB46 | Positive | MON88913 | D6 | TCR-031022P-01T | 2.95 |
| TWB46 | Positive | ACP1 | D7 | TCR-031022P-01T | 5.33 |
| TWB46 | Positive | MON15985 | D7 | TCR-031022P-01T | 3.73 |
| TWB46 | Positive | MON88701 | D7 | TCR-031022P-01T | 2.18 |
| TWB46 | Positive | MON88913 | D7 | TCR-031022P-01T | 2.99 |
| TWB46 | Positive | ACP1 | E1 | TCR-031022P-01T | 5.29 |
| TWB46 | Positive | MON15985 | E1 | TCR-031022P-01T | 3.57 |
| TWB46 | Positive | MON88701 | E1 | TCR-031022P-01T | 2.12 |
| TWB46 | Positive | MON88913 | E1 | TCR-031022P-01T | 2.56 |
| TWB46 | Positive | ACP1 | E2 | TCR-031022P-01T | 5.24 |
| TWB46 | Positive | MON15985 | E2 | TCR-031022P-01T | 3.54 |
| TWB46 | Positive | MON88701 | E2 | TCR-031022P-01T | 2.21 |
| TWB46 | Positive | MON88913 | E2 | TCR-031022P-01T | 2.73 |
| TWB46 | Positive | ACP1 | E3 | TCR-031022P-01T | 5.19 |
| TWB46 | Positive | MON15985 | E3 | TCR-031022P-01T | 3.58 |
| TWB46 | Positive | MON88701 | E3 | TCR-031022P-01T | 2.15 |
| TWB46 | Positive | MON88913 | E3 | TCR-031022P-01T | 2.85 |
| TWB46 | Positive | ACP1 | E4 | TCR-031022P-01T | 5.12 |
| TWB46 | Positive | MON15985 | E4 | TCR-031022P-01T | 3.46 |
| TWB46 | Positive | MON88701 | E4 | TCR-031022P-01T | 2.24 |
| TWB46 | Positive | MON88913 | E4 | TCR-031022P-01T | 2.69 |
| TWB46 | Positive | ACP1 | E5 | TCR-031022P-01T | 5.28 |
| TWB46 | Positive | MON15985 | E5 | TCR-031022P-01T | 3.61 |
| TWB46 | Positive | MON88701 | E5 | TCR-031022P-01T | 2.13 |
| TWB46 | Positive | MON88913 | E5 | TCR-031022P-01T | 2.84 |
| TWB46 | Positive | ACP1 | E6 | TCR-031022P-01T | 5.29 |
| TWB46 | Positive | MON15985 | E6 | TCR-031022P-01T | 3.53 |
| TWB46 | Positive | MON88701 | E6 | TCR-031022P-01T | 2.21 |
| TWB46 | Positive | MON88913 | E6 | TCR-031022P-01T | 2.67 |
| TWB46 | Positive | ACP1 | E7 | TCR-031022P-01T | 5.22 |
| TWB46 | Positive | MON15985 | E7 | TCR-031022P-01T | 3.67 |
| TWB46 | Positive | MON88701 | E7 | TCR-031022P-01T | 2.25 |
| TWB46 | Positive | MON88913 | E7 | TCR-031022P-01T | 2.98 |
| TWB46 | Positive | ACP1 | F1 | TCR-031022P-01T | 5.24 |
| TWB46 | Positive | MON15985 | F1 | TCR-031022P-01T | 3.54 |
| TWB46 | Positive | MON88701 | F1 | TCR-031022P-01T | 2.15 |
| TWB46 | Positive | MON88913 | F1 | TCR-031022P-01T | 2.65 |
| TWB46 | Positive | ACP1 | F2 | TCR-031022P-01T | 5.21 |
| TWB46 | Positive | MON15985 | F2 | TCR-031022P-01T | 3.61 |

| | | | | | |
|---|---|---|---|---|---|
| TWB46 | Positive | MON88701 | F2 | TCR-031022P-01T | 2.27 |
| TWB46 | Positive | MON88913 | F2 | TCR-031022P-01T | 2.61 |
| TWB46 | Positive | ACP1 | F3 | TCR-031022P-01T | 5.09 |
| TWB46 | Positive | MON15985 | F3 | TCR-031022P-01T | 3.53 |
| TWB46 | Positive | MON88701 | F3 | TCR-031022P-01T | 2.25 |
| TWB46 | Positive | MON88913 | F3 | TCR-031022P-01T | 2.57 |
| TWB46 | Positive | ACP1 | F4 | TCR-031022P-01T | 10.76 |
| TWB46 | Positive | MON15985 | F4 | TCR-031022P-01T | 3.52 |
| TWB46 | Positive | MON88701 | F4 | TCR-031022P-01T | 2.25 |
| TWB46 | Positive | MON88913 | F4 | TCR-031022P-01T | 2.71 |
| TWB46 | Positive | ACP1 | F5 | TCR-031022P-01T | 4.98 |
| TWB46 | Positive | MON15985 | F5 | TCR-031022P-01T | 3.61 |
| TWB46 | Positive | MON88701 | F5 | TCR-031022P-01T | 2.21 |
| TWB46 | Positive | MON88913 | F5 | TCR-031022P-01T | 2.97 |
| TWB46 | Positive | ACP1 | F6 | TCR-031022P-01T | 5.34 |
| TWB46 | Positive | MON15985 | F6 | TCR-031022P-01T | 3.58 |
| TWB46 | Positive | MON88701 | F6 | TCR-031022P-01T | 2.25 |
| TWB46 | Positive | MON88913 | F6 | TCR-031022P-01T | 2.87 |
| TWB46 | Positive | ACP1 | F7 | TCR-031022P-01T | 5.3 |
| TWB46 | Positive | MON15985 | F7 | TCR-031022P-01T | 3.5 |
| TWB46 | Positive | MON88701 | F7 | TCR-031022P-01T | 2.2 |
| TWB46 | Positive | MON88913 | F7 | TCR-031022P-01T | 2.83 |
| TWB46 | Positive | ACP1 | G1 | TCR-031022P-01T | 5.35 |
| TWB46 | Positive | MON15985 | G1 | TCR-031022P-01T | 3.54 |
| TWB46 | Positive | MON88701 | G1 | TCR-031022P-01T | 2.23 |
| TWB46 | Positive | MON88913 | G1 | TCR-031022P-01T | 2.61 |
| TWB46 | Positive | ACP1 | G2 | TCR-031022P-01T | 5.14 |
| TWB46 | Positive | MON15985 | G2 | TCR-031022P-01T | 3.67 |
| TWB46 | Positive | MON88701 | G2 | TCR-031022P-01T | 2.15 |
| TWB46 | Positive | MON88913 | G2 | TCR-031022P-01T | 2.67 |
| TWB46 | Positive | ACP1 | G3 | TCR-031022P-01T | 5.23 |
| TWB46 | Positive | MON15985 | G3 | TCR-031022P-01T | 3.61 |
| TWB46 | Positive | MON88701 | G3 | TCR-031022P-01T | 2.17 |
| TWB46 | Positive | MON88913 | G3 | TCR-031022P-01T | 2.79 |
| TWB46 | Positive | ACP1 | G4 | TCR-031022P-01T | 5.38 |
| TWB46 | Positive | MON15985 | G4 | TCR-031022P-01T | 3.59 |
| TWB46 | Positive | MON88701 | G4 | TCR-031022P-01T | 2.18 |
| TWB46 | Positive | MON88913 | G4 | TCR-031022P-01T | 2.75 |
| TWB46 | Positive | ACP1 | G5 | TCR-031022P-01T | 5.12 |
| TWB46 | Positive | MON15985 | G5 | TCR-031022P-01T | 3.67 |
| TWB46 | Positive | MON88701 | G5 | TCR-031022P-01T | 2.24 |
| TWB46 | Positive | MON88913 | G5 | TCR-031022P-01T | 2.9 |
| TWB46 | Positive | ACP1 | G6 | TCR-031022P-01T | 5.23 |
| TWB46 | Positive | MON15985 | G6 | TCR-031022P-01T | 3.66 |
| TWB46 | Positive | MON88701 | G6 | TCR-031022P-01T | 2.2 |
| TWB46 | Positive | MON88913 | G6 | TCR-031022P-01T | 2.98 |
| TWB46 | Positive | ACP1 | H1 | TCR-031022P-01T | 5.15 |
| TWB46 | Positive | MON15985 | H1 | TCR-031022P-01T | 3.52 |
| TWB46 | Positive | MON88701 | H1 | TCR-031022P-01T | 2.23 |
| TWB46 | Positive | MON88913 | H1 | TCR-031022P-01T | 2.55 |
| TWB46 | Positive | ACP1 | H2 | TCR-031022P-01T | 5.21 |
| TWB46 | Positive | MON15985 | H2 | TCR-031022P-01T | 3.59 |

| TWB46 | Positive | MON88701 | H2 | TCR-031022P-01T | 2.17 |
| TWB46 | Positive | MON88913 | H2 | TCR-031022P-01T | 2.77 |
| TWB46 | Positive | ACP1 | H3 | TCR-031022P-01T | 5.33 |
| TWB46 | Positive | MON15985 | H3 | TCR-031022P-01T | 3.5 |
| TWB46 | Positive | MON88701 | H3 | TCR-031022P-01T | 2.18 |
| TWB46 | Positive | MON88913 | H3 | TCR-031022P-01T | 2.71 |
| TWB46 | Positive | ACP1 | H4 | TCR-031022P-01T | 5.35 |
| TWB46 | Positive | MON15985 | H4 | TCR-031022P-01T | 3.58 |
| TWB46 | Positive | MON88701 | H4 | TCR-031022P-01T | 2.15 |
| TWB46 | Positive | MON88913 | H4 | TCR-031022P-01T | 2.78 |
| TWB46 | Positive | ACP1 | H5 | TCR-031022P-01T | 5.22 |
| TWB46 | Positive | MON15985 | H5 | TCR-031022P-01T | 3.55 |
| TWB46 | Positive | MON88701 | H5 | TCR-031022P-01T | 2.21 |
| TWB46 | Positive | MON88913 | H5 | TCR-031022P-01T | 2.8 |
| TWB46 | Positive | ACP1 | H6 | TCR-031022P-01T | 5.27 |
| TWB46 | Positive | MON15985 | H6 | TCR-031022P-01T | 3.55 |
| TWB46 | Positive | MON88701 | H6 | TCR-031022P-01T | 2.18 |
| TWB46 | Positive | MON88913 | H6 | TCR-031022P-01T | 3.01 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022Q-01T | 5.29 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022Q-01T | 0.75 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022Q-01T | 1.6 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022Q-01T | 1.4 |
| TWB47 | Positive | ACP1 | A2 | TCR-031022Q-01T | 5.37 |
| TWB47 | Positive | MON15985 | A2 | TCR-031022Q-01T | 3.64 |
| TWB47 | Positive | MON88701 | A2 | TCR-031022Q-01T | 2.26 |
| TWB47 | Positive | MON88913 | A2 | TCR-031022Q-01T | 2.83 |
| TWB47 | Positive | ACP1 | A3 | TCR-031022Q-01T | 5.36 |
| TWB47 | Positive | MON15985 | A3 | TCR-031022Q-01T | 3.6 |
| TWB47 | Positive | MON88701 | A3 | TCR-031022Q-01T | 2.2 |
| TWB47 | Positive | MON88913 | A3 | TCR-031022Q-01T | 2.83 |
| TWB47 | Positive | ACP1 | A4 | TCR-031022Q-01T | 5.3 |
| TWB47 | Positive | MON15985 | A4 | TCR-031022Q-01T | 3.41 |
| TWB47 | Positive | MON88701 | A4 | TCR-031022Q-01T | 2.23 |
| TWB47 | Positive | MON88913 | A4 | TCR-031022Q-01T | 2.67 |
| TWB47 | Positive | ACP1 | A5 | TCR-031022Q-01T | 5.41 |
| TWB47 | Positive | MON15985 | A5 | TCR-031022Q-01T | 3.56 |
| TWB47 | Positive | MON88701 | A5 | TCR-031022Q-01T | 2.24 |
| TWB47 | Positive | MON88913 | A5 | TCR-031022Q-01T | 2.87 |
| TWB47 | Positive | ACP1 | A6 | TCR-031022Q-01T | 5.27 |
| TWB47 | Positive | MON15985 | A6 | TCR-031022Q-01T | 3.52 |
| TWB47 | Positive | MON88701 | A6 | TCR-031022Q-01T | 2.34 |
| TWB47 | Positive | MON88913 | A6 | TCR-031022Q-01T | 2.82 |
| TWB47 | Positive | ACP1 | A7 | TCR-031022Q-01T | 5.41 |
| TWB47 | Positive | MON15985 | A7 | TCR-031022Q-01T | 3.68 |
| TWB47 | Positive | MON88701 | A7 | TCR-031022Q-01T | 2.24 |
| TWB47 | Positive | MON88913 | A7 | TCR-031022Q-01T | 3.18 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022Q-01T | 5.34 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022Q-01T | 3.54 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022Q-01T | 1.57 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022Q-01T | 1.38 |
| TWB47 | Positive | ACP1 | B2 | TCR-031022Q-01T | 5.32 |
| TWB47 | Positive | MON15985 | B2 | TCR-031022Q-01T | 3.61 |

| | | | | | |
|---|---|---|---|---|---|
| TWB47 | Positive | MON88701 | B2 | TCR-031022Q-01T | 2.21 |
| TWB47 | Positive | MON88913 | B2 | TCR-031022Q-01T | 2.76 |
| TWB47 | Positive | ACP1 | B3 | TCR-031022Q-01T | 5.42 |
| TWB47 | Positive | MON15985 | B3 | TCR-031022Q-01T | 3.63 |
| TWB47 | Positive | MON88701 | B3 | TCR-031022Q-01T | 2.23 |
| TWB47 | Positive | MON88913 | B3 | TCR-031022Q-01T | 2.89 |
| TWB47 | Positive | ACP1 | B4 | TCR-031022Q-01T | 5.26 |
| TWB47 | Positive | MON15985 | B4 | TCR-031022Q-01T | 3.5 |
| TWB47 | Positive | MON88701 | B4 | TCR-031022Q-01T | 2.23 |
| TWB47 | Positive | MON88913 | B4 | TCR-031022Q-01T | 2.57 |
| TWB47 | Positive | ACP1 | B5 | TCR-031022Q-01T | 5.42 |
| TWB47 | Positive | MON15985 | B5 | TCR-031022Q-01T | 3.56 |
| TWB47 | Positive | MON88701 | B5 | TCR-031022Q-01T | 2.26 |
| TWB47 | Positive | MON88913 | B5 | TCR-031022Q-01T | 2.74 |
| TWB47 | Positive | ACP1 | B6 | TCR-031022Q-01T | 5.36 |
| TWB47 | Negative | MON15985 | B6 | TCR-031022Q-01T | 0.78 |
| TWB47 | Negative | MON88701 | B6 | TCR-031022Q-01T | 1.41 |
| TWB47 | Negative | MON88913 | B6 | TCR-031022Q-01T | 1.38 |
| TWB47 | Positive | ACP1 | B7 | TCR-031022Q-01T | 5.32 |
| TWB47 | Positive | MON15985 | B7 | TCR-031022Q-01T | 3.56 |
| TWB47 | Positive | MON88701 | B7 | TCR-031022Q-01T | 2.26 |
| TWB47 | Positive | MON88913 | B7 | TCR-031022Q-01T | 2.87 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022Q-01T | 5.27 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022Q-01T | 0.75 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022Q-01T | 2.26 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022Q-01T | 1.38 |
| TWB47 | Positive | ACP1 | C2 | TCR-031022Q-01T | 5.37 |
| TWB47 | Positive | MON15985 | C2 | TCR-031022Q-01T | 3.49 |
| TWB47 | Positive | MON88701 | C2 | TCR-031022Q-01T | 2.2 |
| TWB47 | Positive | MON88913 | C2 | TCR-031022Q-01T | 2.58 |
| TWB47 | Positive | ACP1 | C3 | TCR-031022Q-01T | 5.39 |
| TWB47 | Positive | MON15985 | C3 | TCR-031022Q-01T | 3.56 |
| TWB47 | Positive | MON88701 | C3 | TCR-031022Q-01T | 2.24 |
| TWB47 | Positive | MON88913 | C3 | TCR-031022Q-01T | 2.68 |
| TWB47 | Positive | ACP1 | C4 | TCR-031022Q-01T | 5.33 |
| TWB47 | Positive | MON15985 | C4 | TCR-031022Q-01T | 3.55 |
| TWB47 | Positive | MON88701 | C4 | TCR-031022Q-01T | 2.2 |
| TWB47 | Positive | MON88913 | C4 | TCR-031022Q-01T | 2.83 |
| TWB47 | Positive | ACP1 | C5 | TCR-031022Q-01T | 5.26 |
| TWB47 | Positive | MON15985 | C5 | TCR-031022Q-01T | 3.62 |
| TWB47 | Positive | MON88701 | C5 | TCR-031022Q-01T | 2.2 |
| TWB47 | Positive | MON88913 | C5 | TCR-031022Q-01T | 2.83 |
| TWB47 | Positive | ACP1 | C6 | TCR-031022Q-01T | 5.41 |
| TWB47 | Positive | MON15985 | C6 | TCR-031022Q-01T | 3.58 |
| TWB47 | Positive | MON88701 | C6 | TCR-031022Q-01T | 2.2 |
| TWB47 | Positive | MON88913 | C6 | TCR-031022Q-01T | 2.89 |
| TWB47 | Positive | ACP1 | C7 | TCR-031022Q-01T | 5.4 |
| TWB47 | Positive | MON15985 | C7 | TCR-031022Q-01T | 3.54 |
| TWB47 | Positive | MON88701 | C7 | TCR-031022Q-01T | 2.29 |
| TWB47 | Positive | MON88913 | C7 | TCR-031022Q-01T | 2.81 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022Q-01T | 5.33 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022Q-01T | 0.74 |

| | | | | | |
|---|---|---|---|---|---|
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022Q-01T | 1.6 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022Q-01T | 2.8 |
| TWB47 | Positive | ACP1 | D2 | TCR-031022Q-01T | 5.31 |
| TWB47 | Positive | MON15985 | D2 | TCR-031022Q-01T | 3.58 |
| TWB47 | Positive | MON88701 | D2 | TCR-031022Q-01T | 2.23 |
| TWB47 | Positive | MON88913 | D2 | TCR-031022Q-01T | 2.7 |
| TWB47 | Positive | ACP1 | D3 | TCR-031022Q-01T | 5.36 |
| TWB47 | Positive | MON15985 | D3 | TCR-031022Q-01T | 3.62 |
| TWB47 | Positive | MON88701 | D3 | TCR-031022Q-01T | 2.24 |
| TWB47 | Positive | MON88913 | D3 | TCR-031022Q-01T | 2.82 |
| TWB47 | Positive | ACP1 | D4 | TCR-031022Q-01T | 5.36 |
| TWB47 | Positive | MON15985 | D4 | TCR-031022Q-01T | 3.53 |
| TWB47 | Positive | MON88701 | D4 | TCR-031022Q-01T | 2.28 |
| TWB47 | Positive | MON88913 | D4 | TCR-031022Q-01T | 2.74 |
| TWB47 | Positive | ACP1 | D5 | TCR-031022Q-01T | 5.26 |
| TWB47 | Positive | MON15985 | D5 | TCR-031022Q-01T | 3.53 |
| TWB47 | Positive | MON88701 | D5 | TCR-031022Q-01T | 2.2 |
| TWB47 | Positive | MON88913 | D5 | TCR-031022Q-01T | 2.92 |
| TWB47 | Positive | ACP1 | D6 | TCR-031022Q-01T | 5.11 |
| TWB47 | Positive | MON15985 | D6 | TCR-031022Q-01T | 3.63 |
| TWB47 | Positive | MON88701 | D6 | TCR-031022Q-01T | 2.21 |
| TWB47 | Positive | MON88913 | D6 | TCR-031022Q-01T | 2.98 |
| TWB47 | Positive | ACP1 | D7 | TCR-031022Q-01T | 5.43 |
| TWB47 | Positive | MON15985 | D7 | TCR-031022Q-01T | 3.49 |
| TWB47 | Positive | MON88701 | D7 | TCR-031022Q-01T | 2.31 |
| TWB47 | Positive | MON88913 | D7 | TCR-031022Q-01T | 3.03 |
| TWB47 | Positive | ACP1 | E1 | TCR-031022Q-01T | 5.31 |
| TWB47 | Positive | MON15985 | E1 | TCR-031022Q-01T | 3.55 |
| TWB47 | Positive | MON88701 | E1 | TCR-031022Q-01T | 2.27 |
| TWB47 | Positive | MON88913 | E1 | TCR-031022Q-01T | 2.45 |
| TWB47 | Positive | ACP1 | E2 | TCR-031022Q-01T | 5.38 |
| TWB47 | Positive | MON15985 | E2 | TCR-031022Q-01T | 3.56 |
| TWB47 | Positive | MON88701 | E2 | TCR-031022Q-01T | 2.18 |
| TWB47 | Positive | MON88913 | E2 | TCR-031022Q-01T | 2.53 |
| TWB47 | Positive | ACP1 | E3 | TCR-031022Q-01T | 5.38 |
| TWB47 | Positive | MON15985 | E3 | TCR-031022Q-01T | 3.57 |
| TWB47 | Positive | MON88701 | E3 | TCR-031022Q-01T | 2.26 |
| TWB47 | Positive | MON88913 | E3 | TCR-031022Q-01T | 2.74 |
| TWB47 | Positive | ACP1 | E4 | TCR-031022Q-01T | 5.27 |
| TWB47 | Positive | MON15985 | E4 | TCR-031022Q-01T | 3.54 |
| TWB47 | Positive | MON88701 | E4 | TCR-031022Q-01T | 2.28 |
| TWB47 | Positive | MON88913 | E4 | TCR-031022Q-01T | 2.63 |
| TWB47 | Positive | ACP1 | E5 | TCR-031022Q-01T | 5.28 |
| TWB47 | Positive | MON15985 | E5 | TCR-031022Q-01T | 3.54 |
| TWB47 | Positive | MON88701 | E5 | TCR-031022Q-01T | 2.27 |
| TWB47 | Positive | MON88913 | E5 | TCR-031022Q-01T | 2.76 |
| TWB47 | Positive | ACP1 | E6 | TCR-031022Q-01T | 5.35 |
| TWB47 | Positive | MON15985 | E6 | TCR-031022Q-01T | 3.56 |
| TWB47 | Positive | MON88701 | E6 | TCR-031022Q-01T | 2.22 |
| TWB47 | Positive | MON88913 | E6 | TCR-031022Q-01T | 2.99 |
| TWB47 | Positive | ACP1 | E7 | TCR-031022Q-01T | 5.41 |
| TWB47 | Positive | MON15985 | E7 | TCR-031022Q-01T | 3.56 |

| TWB47 | Positive | MON88701 | E7 | TCR-031022Q-01T | 2.26 |
|-------|----------|----------|----|-----------------|------|
| TWB47 | Positive | MON88913 | E7 | TCR-031022Q-01T | 2.97 |
| TWB47 | Positive | ACP1 | F1 | TCR-031022Q-01T | 5.1 |
| TWB47 | Positive | MON15985 | F1 | TCR-031022Q-01T | 3.55 |
| TWB47 | Positive | MON88701 | F1 | TCR-031022Q-01T | 2.2 |
| TWB47 | Positive | MON88913 | F1 | TCR-031022Q-01T | 2.72 |
| TWB47 | Positive | ACP1 | F2 | TCR-031022Q-01T | 5.45 |
| TWB47 | Positive | MON15985 | F2 | TCR-031022Q-01T | 3.57 |
| TWB47 | Positive | MON88701 | F2 | TCR-031022Q-01T | 2.2 |
| TWB47 | Positive | MON88913 | F2 | TCR-031022Q-01T | 2.78 |
| TWB47 | Positive | ACP1 | F3 | TCR-031022Q-01T | 5.36 |
| TWB47 | Positive | MON15985 | F3 | TCR-031022Q-01T | 3.52 |
| TWB47 | Positive | MON88701 | F3 | TCR-031022Q-01T | 2.19 |
| TWB47 | Positive | MON88913 | F3 | TCR-031022Q-01T | 2.8 |
| TWB47 | Positive | ACP1 | F4 | TCR-031022Q-01T | 5.29 |
| TWB47 | Positive | MON15985 | F4 | TCR-031022Q-01T | 3.58 |
| TWB47 | Positive | MON88701 | F4 | TCR-031022Q-01T | 2.24 |
| TWB47 | Positive | MON88913 | F4 | TCR-031022Q-01T | 2.72 |
| TWB47 | Positive | ACP1 | F5 | TCR-031022Q-01T | 5.38 |
| TWB47 | Positive | MON15985 | F5 | TCR-031022Q-01T | 3.55 |
| TWB47 | Positive | MON88701 | F5 | TCR-031022Q-01T | 2.22 |
| TWB47 | Positive | MON88913 | F5 | TCR-031022Q-01T | 2.86 |
| TWB47 | Positive | ACP1 | F6 | TCR-031022Q-01T | 5.12 |
| TWB47 | Positive | MON15985 | F6 | TCR-031022Q-01T | 3.53 |
| TWB47 | Positive | MON88701 | F6 | TCR-031022Q-01T | 2.24 |
| TWB47 | Positive | MON88913 | F6 | TCR-031022Q-01T | 2.88 |
| TWB47 | Positive | ACP1 | F7 | TCR-031022Q-01T | 5.32 |
| TWB47 | Positive | MON15985 | F7 | TCR-031022Q-01T | 3.56 |
| TWB47 | Positive | MON88701 | F7 | TCR-031022Q-01T | 2.2 |
| TWB47 | Positive | MON88913 | F7 | TCR-031022Q-01T | 2.97 |
| TWB47 | Positive | ACP1 | G1 | TCR-031022Q-01T | 5.35 |
| TWB47 | Positive | MON15985 | G1 | TCR-031022Q-01T | 3.61 |
| TWB47 | Positive | MON88701 | G1 | TCR-031022Q-01T | 2.25 |
| TWB47 | Positive | MON88913 | G1 | TCR-031022Q-01T | 2.77 |
| TWB47 | Positive | ACP1 | G2 | TCR-031022Q-01T | 5.27 |
| TWB47 | Positive | MON15985 | G2 | TCR-031022Q-01T | 3.55 |
| TWB47 | Positive | MON88701 | G2 | TCR-031022Q-01T | 2.25 |
| TWB47 | Positive | MON88913 | G2 | TCR-031022Q-01T | 2.69 |
| TWB47 | Positive | ACP1 | G3 | TCR-031022Q-01T | 5.49 |
| TWB47 | Positive | MON15985 | G3 | TCR-031022Q-01T | 3.47 |
| TWB47 | Positive | MON88701 | G3 | TCR-031022Q-01T | 2.19 |
| TWB47 | Positive | MON88913 | G3 | TCR-031022Q-01T | 2.9 |
| TWB47 | Positive | ACP1 | G4 | TCR-031022Q-01T | 5.26 |
| TWB47 | Positive | MON15985 | G4 | TCR-031022Q-01T | 3.5 |
| TWB47 | Positive | MON88701 | G4 | TCR-031022Q-01T | 2.19 |
| TWB47 | Positive | MON88913 | G4 | TCR-031022Q-01T | 2.75 |
| TWB47 | Positive | ACP1 | G5 | TCR-031022Q-01T | 5.41 |
| TWB47 | Positive | MON15985 | G5 | TCR-031022Q-01T | 3.56 |
| TWB47 | Positive | MON88701 | G5 | TCR-031022Q-01T | 2.22 |
| TWB47 | Positive | MON88913 | G5 | TCR-031022Q-01T | 2.89 |
| TWB47 | Positive | ACP1 | G6 | TCR-031022Q-01T | 5.24 |
| TWB47 | Positive | MON15985 | G6 | TCR-031022Q-01T | 3.55 |

| | | | | | |
|---|---|---|---|---|---|
| TWB47 | Positive | MON88701 | G6 | TCR-031022Q-01T | 2.28 |
| TWB47 | Positive | MON88913 | G6 | TCR-031022Q-01T | 2.94 |
| TWB47 | Positive | ACP1 | H1 | TCR-031022Q-01T | 5.19 |
| TWB47 | Positive | MON15985 | H1 | TCR-031022Q-01T | 3.47 |
| TWB47 | Positive | MON88701 | H1 | TCR-031022Q-01T | 2.14 |
| TWB47 | Positive | MON88913 | H1 | TCR-031022Q-01T | 2.89 |
| TWB47 | Positive | ACP1 | H2 | TCR-031022Q-01T | 5.13 |
| TWB47 | Positive | MON15985 | H2 | TCR-031022Q-01T | 3.43 |
| TWB47 | Positive | MON88701 | H2 | TCR-031022Q-01T | 2.16 |
| TWB47 | Positive | MON88913 | H2 | TCR-031022Q-01T | 2.61 |
| TWB47 | Positive | ACP1 | H3 | TCR-031022Q-01T | 5.2 |
| TWB47 | Positive | MON15985 | H3 | TCR-031022Q-01T | 3.4 |
| TWB47 | Positive | MON88701 | H3 | TCR-031022Q-01T | 2.17 |
| TWB47 | Positive | MON88913 | H3 | TCR-031022Q-01T | 2.53 |
| TWB47 | Positive | ACP1 | H4 | TCR-031022Q-01T | 5.29 |
| TWB47 | Positive | MON15985 | H4 | TCR-031022Q-01T | 3.46 |
| TWB47 | Positive | MON88701 | H4 | TCR-031022Q-01T | 2.21 |
| TWB47 | Positive | MON88913 | H4 | TCR-031022Q-01T | 2.73 |
| TWB47 | Positive | ACP1 | H5 | TCR-031022Q-01T | 5.27 |
| TWB47 | Positive | MON15985 | H5 | TCR-031022Q-01T | 3.39 |
| TWB47 | Positive | MON88701 | H5 | TCR-031022Q-01T | 2.2 |
| TWB47 | Positive | MON88913 | H5 | TCR-031022Q-01T | 2.75 |
| TWB47 | Positive | ACP1 | H6 | TCR-031022Q-01T | 5.1 |
| TWB47 | Positive | MON15985 | H6 | TCR-031022Q-01T | 3.38 |
| TWB47 | Positive | MON88701 | H6 | TCR-031022Q-01T | 2.3 |
| TWB47 | Positive | MON88913 | H6 | TCR-031022Q-01T | 2.82 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022R-01T | 5.27 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022R-01T | 0.76 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022R-01T | 1.63 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022R-01T | 1.35 |
| TWB48 | Positive | ACP1 | A2 | TCR-031022R-01T | 5.21 |
| TWB48 | Positive | MON15985 | A2 | TCR-031022R-01T | 3.61 |
| TWB48 | Positive | MON88701 | A2 | TCR-031022R-01T | 2.22 |
| TWB48 | Positive | MON88913 | A2 | TCR-031022R-01T | 2.86 |
| TWB48 | Positive | ACP1 | A3 | TCR-031022R-01T | 5.24 |
| TWB48 | Positive | MON15985 | A3 | TCR-031022R-01T | 3.56 |
| TWB48 | Positive | MON88701 | A3 | TCR-031022R-01T | 2.19 |
| TWB48 | Positive | MON88913 | A3 | TCR-031022R-01T | 2.82 |
| TWB48 | Positive | ACP1 | A4 | TCR-031022R-01T | 5.12 |
| TWB48 | Positive | MON15985 | A4 | TCR-031022R-01T | 3.55 |
| TWB48 | Positive | MON88701 | A4 | TCR-031022R-01T | 2.21 |
| TWB48 | Positive | MON88913 | A4 | TCR-031022R-01T | 3.07 |
| TWB48 | Positive | ACP1 | A5 | TCR-031022R-01T | 5.34 |
| TWB48 | Positive | MON15985 | A5 | TCR-031022R-01T | 3.59 |
| TWB48 | Positive | MON88701 | A5 | TCR-031022R-01T | 2.3 |
| TWB48 | Positive | MON88913 | A5 | TCR-031022R-01T | 3.07 |
| TWB48 | Positive | ACP1 | A6 | TCR-031022R-01T | 5.26 |
| TWB48 | Positive | MON15985 | A6 | TCR-031022R-01T | 3.5 |
| TWB48 | Positive | MON88701 | A6 | TCR-031022R-01T | 2.21 |
| TWB48 | Positive | MON88913 | A6 | TCR-031022R-01T | 3.18 |
| TWB48 | Positive | ACP1 | A7 | TCR-031022R-01T | 5.07 |
| TWB48 | Positive | MON15985 | A7 | TCR-031022R-01T | 3.57 |

| | | | | | |
|---|---|---|---|---|---|
| TWB48 | Positive | MON88701 | A7 | TCR-031022R-01T | 2.27 |
| TWB48 | Positive | MON88913 | A7 | TCR-031022R-01T | 3.22 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022R-01T | 5.28 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022R-01T | 3.57 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022R-01T | 1.68 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022R-01T | 1.34 |
| TWB48 | Positive | ACP1 | B2 | TCR-031022R-01T | 5.31 |
| TWB48 | Positive | MON15985 | B2 | TCR-031022R-01T | 3.53 |
| TWB48 | Positive | MON88701 | B2 | TCR-031022R-01T | 2.2 |
| TWB48 | Positive | MON88913 | B2 | TCR-031022R-01T | 2.71 |
| TWB48 | Positive | ACP1 | B3 | TCR-031022R-01T | 5.33 |
| TWB48 | Positive | MON15985 | B3 | TCR-031022R-01T | 3.65 |
| TWB48 | Positive | MON88701 | B3 | TCR-031022R-01T | 2.17 |
| TWB48 | Positive | MON88913 | B3 | TCR-031022R-01T | 2.85 |
| TWB48 | Positive | ACP1 | B4 | TCR-031022R-01T | 5.34 |
| TWB48 | Positive | MON15985 | B4 | TCR-031022R-01T | 3.48 |
| TWB48 | Positive | MON88701 | B4 | TCR-031022R-01T | 2.2 |
| TWB48 | Positive | MON88913 | B4 | TCR-031022R-01T | 2.82 |
| TWB48 | Positive | ACP1 | B5 | TCR-031022R-01T | 5.2 |
| TWB48 | Positive | MON15985 | B5 | TCR-031022R-01T | 3.64 |
| TWB48 | Positive | MON88701 | B5 | TCR-031022R-01T | 2.15 |
| TWB48 | Positive | MON88913 | B5 | TCR-031022R-01T | 2.87 |
| TWB48 | Positive | ACP1 | B6 | TCR-031022R-01T | 5.26 |
| TWB48 | Positive | MON15985 | B6 | TCR-031022R-01T | 3.61 |
| TWB48 | Positive | MON88701 | B6 | TCR-031022R-01T | 2.21 |
| TWB48 | Positive | MON88913 | B6 | TCR-031022R-01T | 3.05 |
| TWB48 | Positive | ACP1 | B7 | TCR-031022R-01T | 5.19 |
| TWB48 | Positive | MON15985 | B7 | TCR-031022R-01T | 3.53 |
| TWB48 | Positive | MON88701 | B7 | TCR-031022R-01T | 2.19 |
| TWB48 | Positive | MON88913 | B7 | TCR-031022R-01T | 3.07 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022R-01T | 5.38 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022R-01T | 0.74 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022R-01T | 2.3 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022R-01T | 1.38 |
| TWB48 | Positive | ACP1 | C2 | TCR-031022R-01T | 5.44 |
| TWB48 | Positive | MON15985 | C2 | TCR-031022R-01T | 3.58 |
| TWB48 | Positive | MON88701 | C2 | TCR-031022R-01T | 2.19 |
| TWB48 | Positive | MON88913 | C2 | TCR-031022R-01T | 2.71 |
| TWB48 | Positive | ACP1 | C3 | TCR-031022R-01T | 5.3 |
| TWB48 | Positive | MON15985 | C3 | TCR-031022R-01T | 3.55 |
| TWB48 | Positive | MON88701 | C3 | TCR-031022R-01T | 2.18 |
| TWB48 | Positive | MON88913 | C3 | TCR-031022R-01T | 2.76 |
| TWB48 | Positive | ACP1 | C4 | TCR-031022R-01T | 5.12 |
| TWB48 | Positive | MON15985 | C4 | TCR-031022R-01T | 3.55 |
| TWB48 | Positive | MON88701 | C4 | TCR-031022R-01T | 2.28 |
| TWB48 | Positive | MON88913 | C4 | TCR-031022R-01T | 2.91 |
| TWB48 | Positive | ACP1 | C5 | TCR-031022R-01T | 5.23 |
| TWB48 | Positive | MON15985 | C5 | TCR-031022R-01T | 3.59 |
| TWB48 | Positive | MON88701 | C5 | TCR-031022R-01T | 2.21 |
| TWB48 | Positive | MON88913 | C5 | TCR-031022R-01T | 2.82 |
| TWB48 | Positive | ACP1 | C6 | TCR-031022R-01T | 5.36 |
| TWB48 | Positive | MON15985 | C6 | TCR-031022R-01T | 3.58 |

| | | | | | |
|---|---|---|---|---|---|
| TWB48 | Positive | MON88701 | C6 | TCR-031022R-01T | 2.24 |
| TWB48 | Positive | MON88913 | C6 | TCR-031022R-01T | 2.93 |
| TWB48 | Positive | ACP1 | C7 | TCR-031022R-01T | 5.17 |
| TWB48 | Positive | MON15985 | C7 | TCR-031022R-01T | 3.61 |
| TWB48 | Positive | MON88701 | C7 | TCR-031022R-01T | 2.14 |
| TWB48 | Positive | MON88913 | C7 | TCR-031022R-01T | 2.94 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022R-01T | 5.18 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022R-01T | 0.74 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022R-01T | 1.68 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022R-01T | 2.74 |
| TWB48 | Positive | ACP1 | D2 | TCR-031022R-01T | 5.35 |
| TWB48 | Positive | MON15985 | D2 | TCR-031022R-01T | 3.56 |
| TWB48 | Positive | MON88701 | D2 | TCR-031022R-01T | 2.21 |
| TWB48 | Positive | MON88913 | D2 | TCR-031022R-01T | 2.54 |
| TWB48 | Positive | ACP1 | D3 | TCR-031022R-01T | 5.16 |
| TWB48 | Positive | MON15985 | D3 | TCR-031022R-01T | 3.59 |
| TWB48 | Positive | MON88701 | D3 | TCR-031022R-01T | 2.21 |
| TWB48 | Positive | MON88913 | D3 | TCR-031022R-01T | 2.74 |
| TWB48 | Positive | ACP1 | D4 | TCR-031022R-01T | 5.09 |
| TWB48 | Positive | MON15985 | D4 | TCR-031022R-01T | 3.55 |
| TWB48 | Positive | MON88701 | D4 | TCR-031022R-01T | 2.23 |
| TWB48 | Positive | MON88913 | D4 | TCR-031022R-01T | 2.88 |
| TWB48 | Positive | ACP1 | D5 | TCR-031022R-01T | 4.73 |
| TWB48 | Positive | MON15985 | D5 | TCR-031022R-01T | 3.66 |
| TWB48 | Positive | MON88701 | D5 | TCR-031022R-01T | 2.26 |
| TWB48 | Positive | MON88913 | D5 | TCR-031022R-01T | 2.73 |
| TWB48 | Positive | ACP1 | D6 | TCR-031022R-01T | 5.3 |
| TWB48 | Positive | MON15985 | D6 | TCR-031022R-01T | 3.59 |
| TWB48 | Positive | MON88701 | D6 | TCR-031022R-01T | 2.17 |
| TWB48 | Positive | MON88913 | D6 | TCR-031022R-01T | 3.04 |
| TWB48 | Positive | ACP1 | D7 | TCR-031022R-01T | 5.15 |
| TWB48 | Positive | MON15985 | D7 | TCR-031022R-01T | 3.54 |
| TWB48 | Positive | MON88701 | D7 | TCR-031022R-01T | 2.24 |
| TWB48 | Positive | MON88913 | D7 | TCR-031022R-01T | 2.83 |
| TWB48 | Positive | ACP1 | E1 | TCR-031022R-01T | 5.18 |
| TWB48 | Positive | MON15985 | E1 | TCR-031022R-01T | 3.47 |
| TWB48 | Positive | MON88701 | E1 | TCR-031022R-01T | 2.22 |
| TWB48 | Positive | MON88913 | E1 | TCR-031022R-01T | 2.63 |
| TWB48 | Positive | ACP1 | E2 | TCR-031022R-01T | 5.27 |
| TWB48 | Positive | MON15985 | E2 | TCR-031022R-01T | 3.58 |
| TWB48 | Positive | MON88701 | E2 | TCR-031022R-01T | 2.18 |
| TWB48 | Positive | MON88913 | E2 | TCR-031022R-01T | 2.72 |
| TWB48 | Positive | ACP1 | E3 | TCR-031022R-01T | 5.22 |
| TWB48 | Positive | MON15985 | E3 | TCR-031022R-01T | 3.6 |
| TWB48 | Positive | MON88701 | E3 | TCR-031022R-01T | 2.21 |
| TWB48 | Positive | MON88913 | E3 | TCR-031022R-01T | 2.71 |
| TWB48 | Positive | ACP1 | E4 | TCR-031022R-01T | 5.21 |
| TWB48 | Positive | MON15985 | E4 | TCR-031022R-01T | 3.63 |
| TWB48 | Positive | MON88701 | E4 | TCR-031022R-01T | 2.19 |
| TWB48 | Positive | MON88913 | E4 | TCR-031022R-01T | 2.81 |
| TWB48 | Positive | ACP1 | E5 | TCR-031022R-01T | 5.13 |
| TWB48 | Positive | MON15985 | E5 | TCR-031022R-01T | 3.55 |

| | | | | | |
|---|---|---|---|---|---|
| TWB48 | Positive | MON88701 | E5 | TCR-031022R-01T | 2.21 |
| TWB48 | Positive | MON88913 | E5 | TCR-031022R-01T | 2.84 |
| TWB48 | Positive | ACP1 | E6 | TCR-031022R-01T | 5.16 |
| TWB48 | Positive | MON15985 | E6 | TCR-031022R-01T | 3.54 |
| TWB48 | Positive | MON88701 | E6 | TCR-031022R-01T | 2.16 |
| TWB48 | Positive | MON88913 | E6 | TCR-031022R-01T | 2.86 |
| TWB48 | Positive | ACP1 | E7 | TCR-031022R-01T | 5.16 |
| TWB48 | Positive | MON15985 | E7 | TCR-031022R-01T | 3.56 |
| TWB48 | Positive | MON88701 | E7 | TCR-031022R-01T | 2.19 |
| TWB48 | Positive | MON88913 | E7 | TCR-031022R-01T | 2.45 |
| TWB48 | Positive | ACP1 | F1 | TCR-031022R-01T | 5.18 |
| TWB48 | Positive | MON15985 | F1 | TCR-031022R-01T | 3.42 |
| TWB48 | Positive | MON88701 | F1 | TCR-031022R-01T | 2.28 |
| TWB48 | Positive | MON88913 | F1 | TCR-031022R-01T | 2.65 |
| TWB48 | Positive | ACP1 | F2 | TCR-031022R-01T | 5.27 |
| TWB48 | Positive | MON15985 | F2 | TCR-031022R-01T | 3.58 |
| TWB48 | Positive | MON88701 | F2 | TCR-031022R-01T | 2.2 |
| TWB48 | Positive | MON88913 | F2 | TCR-031022R-01T | 2.61 |
| TWB48 | Positive | ACP1 | F3 | TCR-031022R-01T | 5.02 |
| TWB48 | Positive | MON15985 | F3 | TCR-031022R-01T | 3.55 |
| TWB48 | Positive | MON88701 | F3 | TCR-031022R-01T | 2.14 |
| TWB48 | Positive | MON88913 | F3 | TCR-031022R-01T | 2.52 |
| TWB48 | Positive | ACP1 | F4 | TCR-031022R-01T | 5.18 |
| TWB48 | Positive | MON15985 | F4 | TCR-031022R-01T | 3.6 |
| TWB48 | Positive | MON88701 | F4 | TCR-031022R-01T | 2.17 |
| TWB48 | Positive | MON88913 | F4 | TCR-031022R-01T | 2.68 |
| TWB48 | Positive | ACP1 | F5 | TCR-031022R-01T | 5.12 |
| TWB48 | Positive | MON15985 | F5 | TCR-031022R-01T | 3.67 |
| TWB48 | Positive | MON88701 | F5 | TCR-031022R-01T | 2.13 |
| TWB48 | Positive | MON88913 | F5 | TCR-031022R-01T | 2.86 |
| TWB48 | Positive | ACP1 | F6 | TCR-031022R-01T | 5.25 |
| TWB48 | Positive | MON15985 | F6 | TCR-031022R-01T | 3.57 |
| TWB48 | Positive | MON88701 | F6 | TCR-031022R-01T | 2.17 |
| TWB48 | Positive | MON88913 | F6 | TCR-031022R-01T | 2.99 |
| TWB48 | Positive | ACP1 | F7 | TCR-031022R-01T | 5.13 |
| TWB48 | Positive | MON15985 | F7 | TCR-031022R-01T | 3.64 |
| TWB48 | Positive | MON88701 | F7 | TCR-031022R-01T | 2.24 |
| TWB48 | Positive | MON88913 | F7 | TCR-031022R-01T | 2.78 |
| TWB48 | Positive | ACP1 | G1 | TCR-031022R-01T | 5.28 |
| TWB48 | Positive | MON15985 | G1 | TCR-031022R-01T | 3.44 |
| TWB48 | Positive | MON88701 | G1 | TCR-031022R-01T | 2.23 |
| TWB48 | Positive | MON88913 | G1 | TCR-031022R-01T | 2.53 |
| TWB48 | Positive | ACP1 | G2 | TCR-031022R-01T | 5.36 |
| TWB48 | Positive | MON15985 | G2 | TCR-031022R-01T | 3.53 |
| TWB48 | Positive | MON88701 | G2 | TCR-031022R-01T | 2.16 |
| TWB48 | Positive | MON88913 | G2 | TCR-031022R-01T | 2.73 |
| TWB48 | Positive | ACP1 | G3 | TCR-031022R-01T | 5.35 |
| TWB48 | Positive | MON15985 | G3 | TCR-031022R-01T | 3.54 |
| TWB48 | Positive | MON88701 | G3 | TCR-031022R-01T | 2.21 |
| TWB48 | Positive | MON88913 | G3 | TCR-031022R-01T | 2.71 |
| TWB48 | Positive | ACP1 | G4 | TCR-031022R-01T | 5.08 |
| TWB48 | Positive | MON15985 | G4 | TCR-031022R-01T | 3.5 |

| TWB48 | Positive | MON88701 | G4 | TCR-031022R-01T | 2.18 |
| TWB48 | Positive | MON88913 | G4 | TCR-031022R-01T | 2.66 |
| TWB48 | Positive | ACP1 | G5 | TCR-031022R-01T | 5.19 |
| TWB48 | Positive | MON15985 | G5 | TCR-031022R-01T | 3.55 |
| TWB48 | Positive | MON88701 | G5 | TCR-031022R-01T | 2.17 |
| TWB48 | Positive | MON88913 | G5 | TCR-031022R-01T | 2.89 |
| TWB48 | Positive | ACP1 | G6 | TCR-031022R-01T | 5.28 |
| TWB48 | Positive | MON15985 | G6 | TCR-031022R-01T | 3.67 |
| TWB48 | Positive | MON88701 | G6 | TCR-031022R-01T | 2.21 |
| TWB48 | Positive | MON88913 | G6 | TCR-031022R-01T | 3.07 |
| TWB48 | Positive | ACP1 | H1 | TCR-031022R-01T | 5.13 |
| TWB48 | Positive | MON15985 | H1 | TCR-031022R-01T | 3.47 |
| TWB48 | Positive | MON88701 | H1 | TCR-031022R-01T | 2.29 |
| TWB48 | Positive | MON88913 | H1 | TCR-031022R-01T | 2.42 |
| TWB48 | Positive | ACP1 | H2 | TCR-031022R-01T | 5.24 |
| TWB48 | Positive | MON15985 | H2 | TCR-031022R-01T | 3.5 |
| TWB48 | Positive | MON88701 | H2 | TCR-031022R-01T | 2.16 |
| TWB48 | Positive | MON88913 | H2 | TCR-031022R-01T | 2.72 |
| TWB48 | Positive | ACP1 | H3 | TCR-031022R-01T | 5.23 |
| TWB48 | Positive | MON15985 | H3 | TCR-031022R-01T | 3.49 |
| TWB48 | Positive | MON88701 | H3 | TCR-031022R-01T | 2.15 |
| TWB48 | Positive | MON88913 | H3 | TCR-031022R-01T | 2.85 |
| TWB48 | Positive | ACP1 | H4 | TCR-031022R-01T | 5.26 |
| TWB48 | Positive | MON15985 | H4 | TCR-031022R-01T | 3.52 |
| TWB48 | Positive | MON88701 | H4 | TCR-031022R-01T | 2.2 |
| TWB48 | Positive | MON88913 | H4 | TCR-031022R-01T | 2.94 |
| TWB48 | Positive | ACP1 | H5 | TCR-031022R-01T | 5.15 |
| TWB48 | Positive | MON15985 | H5 | TCR-031022R-01T | 3.6 |
| TWB48 | Positive | MON88701 | H5 | TCR-031022R-01T | 2.2 |
| TWB48 | Positive | MON88913 | H5 | TCR-031022R-01T | 2.92 |
| TWB48 | Positive | ACP1 | H6 | TCR-031022R-01T | 5.16 |
| TWB48 | Positive | MON15985 | H6 | TCR-031022R-01T | 3.45 |
| TWB48 | Positive | MON88701 | H6 | TCR-031022R-01T | 2.18 |
| TWB48 | Positive | MON88913 | H6 | TCR-031022R-01T | 2.93 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022S-01T | 5.61 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022S-01T | 1.22 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022S-01T | 1.7 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022S-01T | 1.72 |
| TWB49 | Positive | ACP1 | A2 | TCR-031022S-01T | 5.31 |
| TWB49 | Positive | MON15985 | A2 | TCR-031022S-01T | 3.51 |
| TWB49 | Positive | MON88701 | A2 | TCR-031022S-01T | 2.21 |
| TWB49 | Positive | MON88913 | A2 | TCR-031022S-01T | 2.78 |
| TWB49 | Positive | ACP1 | A3 | TCR-031022S-01T | 5.37 |
| TWB49 | Positive | MON15985 | A3 | TCR-031022S-01T | 3.62 |
| TWB49 | Positive | MON88701 | A3 | TCR-031022S-01T | 2.23 |
| TWB49 | Positive | MON88913 | A3 | TCR-031022S-01T | 3 |
| TWB49 | Positive | ACP1 | A4 | TCR-031022S-01T | 5.32 |
| TWB49 | Positive | MON15985 | A4 | TCR-031022S-01T | 3.6 |
| TWB49 | Positive | MON88701 | A4 | TCR-031022S-01T | 2.24 |
| TWB49 | Positive | MON88913 | A4 | TCR-031022S-01T | 2.97 |
| TWB49 | Positive | ACP1 | A5 | TCR-031022S-01T | 5.29 |
| TWB49 | Positive | MON15985 | A5 | TCR-031022S-01T | 3.58 |

| TWB49 | Positive | MON88701 | A5 | TCR-031022S-01T | 2.22 |
| TWB49 | Positive | MON88913 | A5 | TCR-031022S-01T | 3.11 |
| TWB49 | Positive | ACP1 | A6 | TCR-031022S-01T | 5.32 |
| TWB49 | Positive | MON15985 | A6 | TCR-031022S-01T | 3.59 |
| TWB49 | Positive | MON88701 | A6 | TCR-031022S-01T | 2.2 |
| TWB49 | Positive | MON88913 | A6 | TCR-031022S-01T | 3.06 |
| TWB49 | Positive | ACP1 | A7 | TCR-031022S-01T | 5.17 |
| TWB49 | Positive | MON15985 | A7 | TCR-031022S-01T | 3.53 |
| TWB49 | Positive | MON88701 | A7 | TCR-031022S-01T | 2.4 |
| TWB49 | Positive | MON88913 | A7 | TCR-031022S-01T | 2.63 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022S-01T | 5.34 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022S-01T | 3.5 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022S-01T | 1.65 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022S-01T | 1.4 |
| TWB49 | Positive | ACP1 | B2 | TCR-031022S-01T | 5.32 |
| TWB49 | Positive | MON15985 | B2 | TCR-031022S-01T | 3.51 |
| TWB49 | Positive | MON88701 | B2 | TCR-031022S-01T | 2.22 |
| TWB49 | Positive | MON88913 | B2 | TCR-031022S-01T | 2.65 |
| TWB49 | Positive | ACP1 | B3 | TCR-031022S-01T | 5.19 |
| TWB49 | Positive | MON15985 | B3 | TCR-031022S-01T | 3.55 |
| TWB49 | Positive | MON88701 | B3 | TCR-031022S-01T | 2.23 |
| TWB49 | Positive | MON88913 | B3 | TCR-031022S-01T | 2.77 |
| TWB49 | Positive | ACP1 | B4 | TCR-031022S-01T | 5.27 |
| TWB49 | Positive | MON15985 | B4 | TCR-031022S-01T | 3.67 |
| TWB49 | Positive | MON88701 | B4 | TCR-031022S-01T | 2.22 |
| TWB49 | Positive | MON88913 | B4 | TCR-031022S-01T | 2.95 |
| TWB49 | Positive | ACP1 | B5 | TCR-031022S-01T | 5.24 |
| TWB49 | Positive | MON15985 | B5 | TCR-031022S-01T | 3.56 |
| TWB49 | Positive | MON88701 | B5 | TCR-031022S-01T | 2.18 |
| TWB49 | Positive | MON88913 | B5 | TCR-031022S-01T | 3.04 |
| TWB49 | Positive | ACP1 | B6 | TCR-031022S-01T | 5.3 |
| TWB49 | Positive | MON15985 | B6 | TCR-031022S-01T | 3.63 |
| TWB49 | Positive | MON88701 | B6 | TCR-031022S-01T | 2.22 |
| TWB49 | Positive | MON88913 | B6 | TCR-031022S-01T | 3.04 |
| TWB49 | Positive | ACP1 | B7 | TCR-031022S-01T | 5.1 |
| TWB49 | Negative | MON15985 | B7 | TCR-031022S-01T | 0.77 |
| TWB49 | Negative | MON88701 | B7 | TCR-031022S-01T | 1.4 |
| TWB49 | Negative | MON88913 | B7 | TCR-031022S-01T | 1.38 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022S-01T | 5.34 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022S-01T | 0.77 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022S-01T | 2.14 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022S-01T | 1.39 |
| TWB49 | Positive | ACP1 | C2 | TCR-031022S-01T | 5.29 |
| TWB49 | Positive | MON15985 | C2 | TCR-031022S-01T | 3.65 |
| TWB49 | Positive | MON88701 | C2 | TCR-031022S-01T | 2.21 |
| TWB49 | Positive | MON88913 | C2 | TCR-031022S-01T | 2.77 |
| TWB49 | Positive | ACP1 | C3 | TCR-031022S-01T | 5.17 |
| TWB49 | Positive | MON15985 | C3 | TCR-031022S-01T | 3.55 |
| TWB49 | Positive | MON88701 | C3 | TCR-031022S-01T | 2.19 |
| TWB49 | Positive | MON88913 | C3 | TCR-031022S-01T | 2.88 |
| TWB49 | Positive | ACP1 | C4 | TCR-031022S-01T | 5.24 |
| TWB49 | Positive | MON15985 | C4 | TCR-031022S-01T | 3.6 |

| TWB49 | Positive | MON88701 | C4 | TCR-031022S-01T | 2.19 |
|---|---|---|---|---|---|
| TWB49 | Positive | MON88913 | C4 | TCR-031022S-01T | 2.85 |
| TWB49 | Positive | ACP1 | C5 | TCR-031022S-01T | 5.23 |
| TWB49 | Positive | MON15985 | C5 | TCR-031022S-01T | 3.64 |
| TWB49 | Positive | MON88701 | C5 | TCR-031022S-01T | 2.15 |
| TWB49 | Positive | MON88913 | C5 | TCR-031022S-01T | 2.96 |
| TWB49 | Positive | ACP1 | C6 | TCR-031022S-01T | 5.22 |
| TWB49 | Positive | MON15985 | C6 | TCR-031022S-01T | 3.64 |
| TWB49 | Positive | MON88701 | C6 | TCR-031022S-01T | 2.3 |
| TWB49 | Positive | MON88913 | C6 | TCR-031022S-01T | 2.95 |
| TWB49 | Positive | ACP1 | C7 | TCR-031022S-01T | 5.24 |
| TWB49 | Positive | MON15985 | C7 | TCR-031022S-01T | 3.66 |
| TWB49 | Positive | MON88701 | C7 | TCR-031022S-01T | 2.17 |
| TWB49 | Positive | MON88913 | C7 | TCR-031022S-01T | 2.94 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022S-01T | 5.24 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022S-01T | 0.74 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022S-01T | 1.58 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022S-01T | 2.51 |
| TWB49 | Positive | ACP1 | D2 | TCR-031022S-01T | 5.11 |
| TWB49 | Positive | MON15985 | D2 | TCR-031022S-01T | 3.59 |
| TWB49 | Positive | MON88701 | D2 | TCR-031022S-01T | 2.2 |
| TWB49 | Positive | MON88913 | D2 | TCR-031022S-01T | 2.65 |
| TWB49 | Positive | ACP1 | D3 | TCR-031022S-01T | 5.01 |
| TWB49 | Positive | MON15985 | D3 | TCR-031022S-01T | 3.62 |
| TWB49 | Positive | MON88701 | D3 | TCR-031022S-01T | 2.27 |
| TWB49 | Positive | MON88913 | D3 | TCR-031022S-01T | 2.89 |
| TWB49 | Positive | ACP1 | D4 | TCR-031022S-01T | 5.14 |
| TWB49 | Positive | MON15985 | D4 | TCR-031022S-01T | 3.63 |
| TWB49 | Positive | MON88701 | D4 | TCR-031022S-01T | 2.18 |
| TWB49 | Positive | MON88913 | D4 | TCR-031022S-01T | 2.96 |
| TWB49 | Positive | ACP1 | D5 | TCR-031022S-01T | 5.02 |
| TWB49 | Positive | MON15985 | D5 | TCR-031022S-01T | 3.6 |
| TWB49 | Positive | MON88701 | D5 | TCR-031022S-01T | 2.16 |
| TWB49 | Positive | MON88913 | D5 | TCR-031022S-01T | 3.05 |
| TWB49 | Positive | ACP1 | D6 | TCR-031022S-01T | 5.16 |
| TWB49 | Positive | MON15985 | D6 | TCR-031022S-01T | 3.61 |
| TWB49 | Positive | MON88701 | D6 | TCR-031022S-01T | 2.14 |
| TWB49 | Positive | MON88913 | D6 | TCR-031022S-01T | 3 |
| TWB49 | Positive | ACP1 | D7 | TCR-031022S-01T | 5.27 |
| TWB49 | Positive | MON15985 | D7 | TCR-031022S-01T | 3.63 |
| TWB49 | Positive | MON88701 | D7 | TCR-031022S-01T | 2.17 |
| TWB49 | Positive | MON88913 | D7 | TCR-031022S-01T | 3 |
| TWB49 | Positive | ACP1 | E1 | TCR-031022S-01T | 5.36 |
| TWB49 | Positive | MON15985 | E1 | TCR-031022S-01T | 3.42 |
| TWB49 | Positive | MON88701 | E1 | TCR-031022S-01T | 2.14 |
| TWB49 | Positive | MON88913 | E1 | TCR-031022S-01T | 2.54 |
| TWB49 | Positive | ACP1 | E2 | TCR-031022S-01T | 5.2 |
| TWB49 | Positive | MON15985 | E2 | TCR-031022S-01T | 3.61 |
| TWB49 | Positive | MON88701 | E2 | TCR-031022S-01T | 2.15 |
| TWB49 | Positive | MON88913 | E2 | TCR-031022S-01T | 2.6 |
| TWB49 | Positive | ACP1 | E3 | TCR-031022S-01T | 5.05 |
| TWB49 | Positive | MON15985 | E3 | TCR-031022S-01T | 3.64 |

| | | | | | |
|---|---|---|---|---|---|
| TWB49 | Positive | MON88701 | E3 | TCR-031022S-01T | 2.17 |
| TWB49 | Positive | MON88913 | E3 | TCR-031022S-01T | 2.88 |
| TWB49 | Positive | ACP1 | E4 | TCR-031022S-01T | 5.15 |
| TWB49 | Positive | MON15985 | E4 | TCR-031022S-01T | 3.58 |
| TWB49 | Positive | MON88701 | E4 | TCR-031022S-01T | 2.14 |
| TWB49 | Positive | MON88913 | E4 | TCR-031022S-01T | 2.86 |
| TWB49 | Positive | ACP1 | E5 | TCR-031022S-01T | 5.18 |
| TWB49 | Positive | MON15985 | E5 | TCR-031022S-01T | 3.52 |
| TWB49 | Positive | MON88701 | E5 | TCR-031022S-01T | 2.18 |
| TWB49 | Positive | MON88913 | E5 | TCR-031022S-01T | 2.72 |
| TWB49 | Positive | ACP1 | E6 | TCR-031022S-01T | 5.18 |
| TWB49 | Positive | MON15985 | E6 | TCR-031022S-01T | 3.6 |
| TWB49 | Positive | MON88701 | E6 | TCR-031022S-01T | 2.18 |
| TWB49 | Positive | MON88913 | E6 | TCR-031022S-01T | 2.78 |
| TWB49 | Positive | ACP1 | E7 | TCR-031022S-01T | 5.26 |
| TWB49 | Positive | MON15985 | E7 | TCR-031022S-01T | 3.67 |
| TWB49 | Positive | MON88701 | E7 | TCR-031022S-01T | 2.18 |
| TWB49 | Positive | MON88913 | E7 | TCR-031022S-01T | 3.01 |
| TWB49 | Positive | ACP1 | F1 | TCR-031022S-01T | 5.23 |
| TWB49 | Positive | MON15985 | F1 | TCR-031022S-01T | 3.44 |
| TWB49 | Positive | MON88701 | F1 | TCR-031022S-01T | 2.17 |
| TWB49 | Positive | MON88913 | F1 | TCR-031022S-01T | 2.64 |
| TWB49 | Positive | ACP1 | F2 | TCR-031022S-01T | 5.23 |
| TWB49 | Positive | MON15985 | F2 | TCR-031022S-01T | 3.58 |
| TWB49 | Positive | MON88701 | F2 | TCR-031022S-01T | 2.17 |
| TWB49 | Positive | MON88913 | F2 | TCR-031022S-01T | 2.55 |
| TWB49 | Positive | ACP1 | F3 | TCR-031022S-01T | 5.28 |
| TWB49 | Positive | MON15985 | F3 | TCR-031022S-01T | 3.64 |
| TWB49 | Positive | MON88701 | F3 | TCR-031022S-01T | 2.23 |
| TWB49 | Positive | MON88913 | F3 | TCR-031022S-01T | 2.75 |
| TWB49 | Positive | ACP1 | F4 | TCR-031022S-01T | 5.2 |
| TWB49 | Positive | MON15985 | F4 | TCR-031022S-01T | 3.61 |
| TWB49 | Positive | MON88701 | F4 | TCR-031022S-01T | 2.13 |
| TWB49 | Positive | MON88913 | F4 | TCR-031022S-01T | 2.62 |
| TWB49 | Positive | ACP1 | F5 | TCR-031022S-01T | 5.21 |
| TWB49 | Positive | MON15985 | F5 | TCR-031022S-01T | 3.62 |
| TWB49 | Positive | MON88701 | F5 | TCR-031022S-01T | 2.2 |
| TWB49 | Positive | MON88913 | F5 | TCR-031022S-01T | 2.93 |
| TWB49 | Positive | ACP1 | F6 | TCR-031022S-01T | 5.29 |
| TWB49 | Positive | MON15985 | F6 | TCR-031022S-01T | 3.52 |
| TWB49 | Positive | MON88701 | F6 | TCR-031022S-01T | 2.21 |
| TWB49 | Positive | MON88913 | F6 | TCR-031022S-01T | 2.93 |
| TWB49 | Positive | ACP1 | F7 | TCR-031022S-01T | 5.34 |
| TWB49 | Positive | MON15985 | F7 | TCR-031022S-01T | 3.56 |
| TWB49 | Positive | MON88701 | F7 | TCR-031022S-01T | 2.17 |
| TWB49 | Positive | MON88913 | F7 | TCR-031022S-01T | 2.96 |
| TWB49 | Positive | ACP1 | G1 | TCR-031022S-01T | 5.23 |
| TWB49 | Positive | MON15985 | G1 | TCR-031022S-01T | 3.53 |
| TWB49 | Positive | MON88701 | G1 | TCR-031022S-01T | 2.15 |
| TWB49 | Positive | MON88913 | G1 | TCR-031022S-01T | 2.66 |
| TWB49 | Positive | ACP1 | G2 | TCR-031022S-01T | 5.09 |
| TWB49 | Positive | MON15985 | G2 | TCR-031022S-01T | 3.58 |

| TWB49 | Positive | MON88701 | G2 | TCR-031022S-01T | 2.14 |
|-------|----------|----------|----|-----------------|------|
| TWB49 | Positive | MON88913 | G2 | TCR-031022S-01T | 2.65 |
| TWB49 | Positive | ACP1 | G3 | TCR-031022S-01T | 5.16 |
| TWB49 | Positive | MON15985 | G3 | TCR-031022S-01T | 3.55 |
| TWB49 | Positive | MON88701 | G3 | TCR-031022S-01T | 2.18 |
| TWB49 | Positive | MON88913 | G3 | TCR-031022S-01T | 2.86 |
| TWB49 | Positive | ACP1 | G4 | TCR-031022S-01T | 5.18 |
| TWB49 | Positive | MON15985 | G4 | TCR-031022S-01T | 3.51 |
| TWB49 | Positive | MON88701 | G4 | TCR-031022S-01T | 2.16 |
| TWB49 | Positive | MON88913 | G4 | TCR-031022S-01T | 2.95 |
| TWB49 | Positive | ACP1 | G5 | TCR-031022S-01T | 5.23 |
| TWB49 | Positive | MON15985 | G5 | TCR-031022S-01T | 3.4 |
| TWB49 | Positive | MON88701 | G5 | TCR-031022S-01T | 2.23 |
| TWB49 | Positive | MON88913 | G5 | TCR-031022S-01T | 2.88 |
| TWB49 | Positive | ACP1 | G6 | TCR-031022S-01T | 5.22 |
| TWB49 | Positive | MON15985 | G6 | TCR-031022S-01T | 3.61 |
| TWB49 | Positive | MON88701 | G6 | TCR-031022S-01T | 2.11 |
| TWB49 | Positive | MON88913 | G6 | TCR-031022S-01T | 2.83 |
| TWB49 | Positive | ACP1 | H1 | TCR-031022S-01T | 5.38 |
| TWB49 | Positive | MON15985 | H1 | TCR-031022S-01T | 3.44 |
| TWB49 | Positive | MON88701 | H1 | TCR-031022S-01T | 2.1 |
| TWB49 | Positive | MON88913 | H1 | TCR-031022S-01T | 2.5 |
| TWB49 | Positive | ACP1 | H2 | TCR-031022S-01T | 5.08 |
| TWB49 | Positive | MON15985 | H2 | TCR-031022S-01T | 3.61 |
| TWB49 | Positive | MON88701 | H2 | TCR-031022S-01T | 2.11 |
| TWB49 | Positive | MON88913 | H2 | TCR-031022S-01T | 2.69 |
| TWB49 | Positive | ACP1 | H3 | TCR-031022S-01T | 5.17 |
| TWB49 | Positive | MON15985 | H3 | TCR-031022S-01T | 3.48 |
| TWB49 | Positive | MON88701 | H3 | TCR-031022S-01T | 2.18 |
| TWB49 | Positive | MON88913 | H3 | TCR-031022S-01T | 2.84 |
| TWB49 | Positive | ACP1 | H4 | TCR-031022S-01T | 5.23 |
| TWB49 | Positive | MON15985 | H4 | TCR-031022S-01T | 3.43 |
| TWB49 | Positive | MON88701 | H4 | TCR-031022S-01T | 2.16 |
| TWB49 | Positive | MON88913 | H4 | TCR-031022S-01T | 2.79 |
| TWB49 | Positive | ACP1 | H5 | TCR-031022S-01T | 5.08 |
| TWB49 | Positive | MON15985 | H5 | TCR-031022S-01T | 3.46 |
| TWB49 | Positive | MON88701 | H5 | TCR-031022S-01T | 2.14 |
| TWB49 | Positive | MON88913 | H5 | TCR-031022S-01T | 2.93 |
| TWB49 | Positive | ACP1 | H6 | TCR-031022S-01T | 5.16 |
| TWB49 | Positive | MON15985 | H6 | TCR-031022S-01T | 3.4 |
| TWB49 | Positive | MON88701 | H6 | TCR-031022S-01T | 2.16 |
| TWB49 | Positive | MON88913 | H6 | TCR-031022S-01T | 2.67 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022T-01T | 5.23 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022T-01T | 0.77 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022T-01T | 1.6 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022T-01T | 1.37 |
| TWB50 | Positive | ACP1 | A2 | TCR-031022T-01T | 5.28 |
| TWB50 | Positive | MON15985 | A2 | TCR-031022T-01T | 3.47 |
| TWB50 | Positive | MON88701 | A2 | TCR-031022T-01T | 2.24 |
| TWB50 | Positive | MON88913 | A2 | TCR-031022T-01T | 2.72 |
| TWB50 | Positive | ACP1 | A3 | TCR-031022T-01T | 5.41 |
| TWB50 | Positive | MON15985 | A3 | TCR-031022T-01T | 3.52 |

| | | | | | |
|---|---|---|---|---|---|
| TWB50 | Positive | MON88701 | A3 | TCR-031022T-01T | 2.22 |
| TWB50 | Positive | MON88913 | A3 | TCR-031022T-01T | 2.58 |
| TWB50 | Positive | ACP1 | A4 | TCR-031022T-01T | 5.3 |
| TWB50 | Positive | MON15985 | A4 | TCR-031022T-01T | 3.61 |
| TWB50 | Positive | MON88701 | A4 | TCR-031022T-01T | 2.3 |
| TWB50 | Positive | MON88913 | A4 | TCR-031022T-01T | 2.85 |
| TWB50 | Positive | ACP1 | A5 | TCR-031022T-01T | 5.48 |
| TWB50 | Positive | MON15985 | A5 | TCR-031022T-01T | 3.64 |
| TWB50 | Positive | MON88701 | A5 | TCR-031022T-01T | 2.6 |
| TWB50 | Positive | MON88913 | A5 | TCR-031022T-01T | 3.66 |
| TWB50 | Positive | ACP1 | A6 | TCR-031022T-01T | 5.32 |
| TWB50 | Positive | MON15985 | A6 | TCR-031022T-01T | 3.62 |
| TWB50 | Positive | MON88701 | A6 | TCR-031022T-01T | 2.32 |
| TWB50 | Positive | MON88913 | A6 | TCR-031022T-01T | 2.96 |
| TWB50 | Positive | ACP1 | A7 | TCR-031022T-01T | 5.28 |
| TWB50 | Positive | MON15985 | A7 | TCR-031022T-01T | 3.7 |
| TWB50 | Positive | MON88701 | A7 | TCR-031022T-01T | 2.31 |
| TWB50 | Positive | MON88913 | A7 | TCR-031022T-01T | 3.18 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022T-01T | 5.18 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022T-01T | 3.49 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022T-01T | 1.68 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022T-01T | 1.37 |
| TWB50 | Positive | ACP1 | B2 | TCR-031022T-01T | 5.41 |
| TWB50 | Positive | MON15985 | B2 | TCR-031022T-01T | 3.65 |
| TWB50 | Positive | MON88701 | B2 | TCR-031022T-01T | 2.3 |
| TWB50 | Positive | MON88913 | B2 | TCR-031022T-01T | 2.94 |
| TWB50 | Positive | ACP1 | B3 | TCR-031022T-01T | 5.4 |
| TWB50 | Positive | MON15985 | B3 | TCR-031022T-01T | 3.59 |
| TWB50 | Positive | MON88701 | B3 | TCR-031022T-01T | 2.26 |
| TWB50 | Positive | MON88913 | B3 | TCR-031022T-01T | 2.59 |
| TWB50 | Positive | ACP1 | B4 | TCR-031022T-01T | 5.24 |
| TWB50 | Positive | MON15985 | B4 | TCR-031022T-01T | 3.52 |
| TWB50 | Positive | MON88701 | B4 | TCR-031022T-01T | 2.26 |
| TWB50 | Positive | MON88913 | B4 | TCR-031022T-01T | 2.45 |
| TWB50 | Positive | ACP1 | B5 | TCR-031022T-01T | 5.29 |
| TWB50 | Positive | MON15985 | B5 | TCR-031022T-01T | 3.65 |
| TWB50 | Positive | MON88701 | B5 | TCR-031022T-01T | 2.35 |
| TWB50 | Positive | MON88913 | B5 | TCR-031022T-01T | 2.96 |
| TWB50 | Positive | ACP1 | B6 | TCR-031022T-01T | 5.3 |
| TWB50 | Positive | MON15985 | B6 | TCR-031022T-01T | 3.64 |
| TWB50 | Positive | MON88701 | B6 | TCR-031022T-01T | 2.34 |
| TWB50 | Positive | MON88913 | B6 | TCR-031022T-01T | 2.96 |
| TWB50 | Positive | ACP1 | B7 | TCR-031022T-01T | 5.71 |
| TWB50 | Positive | MON15985 | B7 | TCR-031022T-01T | 4 |
| TWB50 | Positive | MON88701 | B7 | TCR-031022T-01T | 2.79 |
| TWB50 | Positive | MON88913 | B7 | TCR-031022T-01T | 3.69 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022T-01T | 5.26 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022T-01T | 0.76 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022T-01T | 2.25 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022T-01T | 1.42 |
| TWB50 | Positive | ACP1 | C2 | TCR-031022T-01T | 5.47 |
| TWB50 | Positive | MON15985 | C2 | TCR-031022T-01T | 3.72 |

| | | | | | |
|---|---|---|---|---|---|
| TWB50 | Positive | MON88701 | C2 | TCR-031022T-01T | 2.51 |
| TWB50 | Positive | MON88913 | C2 | TCR-031022T-01T | 2.85 |
| TWB50 | Positive | ACP1 | C3 | TCR-031022T-01T | 5.22 |
| TWB50 | Positive | MON15985 | C3 | TCR-031022T-01T | 3.63 |
| TWB50 | Positive | MON88701 | C3 | TCR-031022T-01T | 2.29 |
| TWB50 | Positive | MON88913 | C3 | TCR-031022T-01T | 2.64 |
| TWB50 | Positive | ACP1 | C4 | TCR-031022T-01T | 5.3 |
| TWB50 | Positive | MON15985 | C4 | TCR-031022T-01T | 3.68 |
| TWB50 | Positive | MON88701 | C4 | TCR-031022T-01T | 2.4 |
| TWB50 | Positive | MON88913 | C4 | TCR-031022T-01T | 2.96 |
| TWB50 | Positive | ACP1 | C5 | TCR-031022T-01T | 5.27 |
| TWB50 | Positive | MON15985 | C5 | TCR-031022T-01T | 3.66 |
| TWB50 | Positive | MON88701 | C5 | TCR-031022T-01T | 2.25 |
| TWB50 | Positive | MON88913 | C5 | TCR-031022T-01T | 2.89 |
| TWB50 | Positive | ACP1 | C6 | TCR-031022T-01T | 5.25 |
| TWB50 | Positive | MON15985 | C6 | TCR-031022T-01T | 3.5 |
| TWB50 | Positive | MON88701 | C6 | TCR-031022T-01T | 2.26 |
| TWB50 | Positive | MON88913 | C6 | TCR-031022T-01T | 2.47 |
| TWB50 | Positive | ACP1 | C7 | TCR-031022T-01T | 5.41 |
| TWB50 | Positive | MON15985 | C7 | TCR-031022T-01T | 3.82 |
| TWB50 | Positive | MON88701 | C7 | TCR-031022T-01T | 2.4 |
| TWB50 | Positive | MON88913 | C7 | TCR-031022T-01T | 3.3 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022T-01T | 5.1 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022T-01T | 0.75 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022T-01T | 1.66 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022T-01T | 2.62 |
| TWB50 | Positive | ACP1 | D2 | TCR-031022T-01T | 5.28 |
| TWB50 | Positive | MON15985 | D2 | TCR-031022T-01T | 3.49 |
| TWB50 | Positive | MON88701 | D2 | TCR-031022T-01T | 2.36 |
| TWB50 | Positive | MON88913 | D2 | TCR-031022T-01T | 2.57 |
| TWB50 | Positive | ACP1 | D3 | TCR-031022T-01T | 5.16 |
| TWB50 | Positive | MON15985 | D3 | TCR-031022T-01T | 3.57 |
| TWB50 | Positive | MON88701 | D3 | TCR-031022T-01T | 2.22 |
| TWB50 | Positive | MON88913 | D3 | TCR-031022T-01T | 2.52 |
| TWB50 | Positive | ACP1 | D4 | TCR-031022T-01T | 5.06 |
| TWB50 | Positive | MON15985 | D4 | TCR-031022T-01T | 3.64 |
| TWB50 | Positive | MON88701 | D4 | TCR-031022T-01T | 2.18 |
| TWB50 | Positive | MON88913 | D4 | TCR-031022T-01T | 2.57 |
| TWB50 | Positive | ACP1 | D5 | TCR-031022T-01T | 5.26 |
| TWB50 | Positive | MON15985 | D5 | TCR-031022T-01T | 3.6 |
| TWB50 | Positive | MON88701 | D5 | TCR-031022T-01T | 2.36 |
| TWB50 | Positive | MON88913 | D5 | TCR-031022T-01T | 2.84 |
| TWB50 | Positive | ACP1 | D6 | TCR-031022T-01T | 5.14 |
| TWB50 | Positive | MON15985 | D6 | TCR-031022T-01T | 3.61 |
| TWB50 | Positive | MON88701 | D6 | TCR-031022T-01T | 2.2 |
| TWB50 | Positive | MON88913 | D6 | TCR-031022T-01T | 2.44 |
| TWB50 | Positive | ACP1 | D7 | TCR-031022T-01T | 5.19 |
| TWB50 | Positive | MON15985 | D7 | TCR-031022T-01T | 3.64 |
| TWB50 | Positive | MON88701 | D7 | TCR-031022T-01T | 2.29 |
| TWB50 | Positive | MON88913 | D7 | TCR-031022T-01T | 2.78 |
| TWB50 | Positive | ACP1 | E1 | TCR-031022T-01T | 5.29 |
| TWB50 | Positive | MON15985 | E1 | TCR-031022T-01T | 3.64 |

| TWB50 | Positive | MON88701 | E1 | TCR-031022T-01T | 2.43 |
| TWB50 | Positive | MON88913 | E1 | TCR-031022T-01T | 2.83 |
| TWB50 | Positive | ACP1 | E2 | TCR-031022T-01T | 5.22 |
| TWB50 | Positive | MON15985 | E2 | TCR-031022T-01T | 3.57 |
| TWB50 | Positive | MON88701 | E2 | TCR-031022T-01T | 2.24 |
| TWB50 | Positive | MON88913 | E2 | TCR-031022T-01T | 2.44 |
| TWB50 | Positive | ACP1 | E3 | TCR-031022T-01T | 5.27 |
| TWB50 | Positive | MON15985 | E3 | TCR-031022T-01T | 3.53 |
| TWB50 | Positive | MON88701 | E3 | TCR-031022T-01T | 2.23 |
| TWB50 | Positive | MON88913 | E3 | TCR-031022T-01T | 2.61 |
| TWB50 | Positive | ACP1 | E4 | TCR-031022T-01T | 5.15 |
| TWB50 | Negative | MON15985 | E4 | TCR-031022T-01T | 0.85 |
| TWB50 | Negative | MON88701 | E4 | TCR-031022T-01T | 1.51 |
| TWB50 | Negative | MON88913 | E4 | TCR-031022T-01T | 1.49 |
| TWB50 | Positive | ACP1 | E5 | TCR-031022T-01T | 5.3 |
| TWB50 | Positive | MON15985 | E5 | TCR-031022T-01T | 3.69 |
| TWB50 | Positive | MON88701 | E5 | TCR-031022T-01T | 2.51 |
| TWB50 | Positive | MON88913 | E5 | TCR-031022T-01T | 3.22 |
| TWB50 | Positive | ACP1 | E6 | TCR-031022T-01T | 5.25 |
| TWB50 | Positive | MON15985 | E6 | TCR-031022T-01T | 3.56 |
| TWB50 | Positive | MON88701 | E6 | TCR-031022T-01T | 2.2 |
| TWB50 | Positive | MON88913 | E6 | TCR-031022T-01T | 2.67 |
| TWB50 | Positive | ACP1 | E7 | TCR-031022T-01T | 5.33 |
| TWB50 | Positive | MON15985 | E7 | TCR-031022T-01T | 3.67 |
| TWB50 | Positive | MON88701 | E7 | TCR-031022T-01T | 2.36 |
| TWB50 | Positive | MON88913 | E7 | TCR-031022T-01T | 2.83 |
| TWB50 | Positive | ACP1 | F1 | TCR-031022T-01T | 5.54 |
| TWB50 | Positive | MON15985 | F1 | TCR-031022T-01T | 3.84 |
| TWB50 | Positive | MON88701 | F1 | TCR-031022T-01T | 2.62 |
| TWB50 | Positive | MON88913 | F1 | TCR-031022T-01T | 2.9 |
| TWB50 | Positive | ACP1 | F2 | TCR-031022T-01T | 5.28 |
| TWB50 | Positive | MON15985 | F2 | TCR-031022T-01T | 3.48 |
| TWB50 | Positive | MON88701 | F2 | TCR-031022T-01T | 2.27 |
| TWB50 | Positive | MON88913 | F2 | TCR-031022T-01T | 2.34 |
| TWB50 | Positive | ACP1 | F3 | TCR-031022T-01T | 5.32 |
| TWB50 | Positive | MON15985 | F3 | TCR-031022T-01T | 3.57 |
| TWB50 | Positive | MON88701 | F3 | TCR-031022T-01T | 2.28 |
| TWB50 | Positive | MON88913 | F3 | TCR-031022T-01T | 2.61 |
| TWB50 | Positive | ACP1 | F4 | TCR-031022T-01T | 5.25 |
| TWB50 | Positive | MON15985 | F4 | TCR-031022T-01T | 3.6 |
| TWB50 | Positive | MON88701 | F4 | TCR-031022T-01T | 2.36 |
| TWB50 | Positive | MON88913 | F4 | TCR-031022T-01T | 2.87 |
| TWB50 | Positive | ACP1 | F5 | TCR-031022T-01T | 4.96 |
| TWB50 | Positive | MON15985 | F5 | TCR-031022T-01T | 3.67 |
| TWB50 | Positive | MON88701 | F5 | TCR-031022T-01T | 2.1 |
| TWB50 | Positive | MON88913 | F5 | TCR-031022T-01T | 2.94 |
| TWB50 | Positive | ACP1 | F6 | TCR-031022T-01T | 5.26 |
| TWB50 | Positive | MON15985 | F6 | TCR-031022T-01T | 3.57 |
| TWB50 | Positive | MON88701 | F6 | TCR-031022T-01T | 2.22 |
| TWB50 | Positive | MON88913 | F6 | TCR-031022T-01T | 2.84 |
| TWB50 | Positive | ACP1 | F7 | TCR-031022T-01T | 4.97 |
| TWB50 | Positive | MON15985 | F7 | TCR-031022T-01T | 3.59 |

| | | | | | |
|---|---|---|---|---|---|
| TWB50 | Positive | MON88701 | F7 | TCR-031022T-01T | 2.25 |
| TWB50 | Positive | MON88913 | F7 | TCR-031022T-01T | 2.77 |
| TWB50 | Positive | ACP1 | G1 | TCR-031022T-01T | 5.34 |
| TWB50 | Positive | MON15985 | G1 | TCR-031022T-01T | 3.55 |
| TWB50 | Positive | MON88701 | G1 | TCR-031022T-01T | 2.38 |
| TWB50 | Positive | MON88913 | G1 | TCR-031022T-01T | 2.68 |
| TWB50 | Positive | ACP1 | G2 | TCR-031022T-01T | 5.25 |
| TWB50 | Positive | MON15985 | G2 | TCR-031022T-01T | 3.43 |
| TWB50 | Positive | MON88701 | G2 | TCR-031022T-01T | 2.23 |
| TWB50 | Positive | MON88913 | G2 | TCR-031022T-01T | 2.32 |
| TWB50 | Positive | ACP1 | G3 | TCR-031022T-01T | 5.38 |
| TWB50 | Positive | MON15985 | G3 | TCR-031022T-01T | 3.62 |
| TWB50 | Positive | MON88701 | G3 | TCR-031022T-01T | 2.35 |
| TWB50 | Positive | MON88913 | G3 | TCR-031022T-01T | 2.68 |
| TWB50 | Positive | ACP1 | G4 | TCR-031022T-01T | 5.18 |
| TWB50 | Positive | MON15985 | G4 | TCR-031022T-01T | 3.59 |
| TWB50 | Positive | MON88701 | G4 | TCR-031022T-01T | 2.22 |
| TWB50 | Positive | MON88913 | G4 | TCR-031022T-01T | 2.37 |
| TWB50 | Positive | ACP1 | G5 | TCR-031022T-01T | 5.43 |
| TWB50 | Positive | MON15985 | G5 | TCR-031022T-01T | 3.77 |
| TWB50 | Positive | MON88701 | G5 | TCR-031022T-01T | 2.48 |
| TWB50 | Positive | MON88913 | G5 | TCR-031022T-01T | 3.27 |
| TWB50 | Positive | ACP1 | G6 | TCR-031022T-01T | 5.14 |
| TWB50 | Positive | MON15985 | G6 | TCR-031022T-01T | 3.52 |
| TWB50 | Positive | MON88701 | G6 | TCR-031022T-01T | 2.25 |
| TWB50 | Positive | MON88913 | G6 | TCR-031022T-01T | 2.82 |
| TWB50 | Positive | ACP1 | H1 | TCR-031022T-01T | 5.26 |
| TWB50 | Positive | MON15985 | H1 | TCR-031022T-01T | 3.49 |
| TWB50 | Positive | MON88701 | H1 | TCR-031022T-01T | 2.38 |
| TWB50 | Positive | MON88913 | H1 | TCR-031022T-01T | 2.48 |
| TWB50 | Positive | ACP1 | H2 | TCR-031022T-01T | 5.15 |
| TWB50 | Positive | MON15985 | H2 | TCR-031022T-01T | 3.47 |
| TWB50 | Positive | MON88701 | H2 | TCR-031022T-01T | 2.23 |
| TWB50 | Positive | MON88913 | H2 | TCR-031022T-01T | 2.44 |
| TWB50 | Positive | ACP1 | H3 | TCR-031022T-01T | 5.21 |
| TWB50 | Positive | MON15985 | H3 | TCR-031022T-01T | 3.48 |
| TWB50 | Positive | MON88701 | H3 | TCR-031022T-01T | 2.33 |
| TWB50 | Positive | MON88913 | H3 | TCR-031022T-01T | 1.85 |
| TWB50 | Positive | ACP1 | H4 | TCR-031022T-01T | 5.25 |
| TWB50 | Positive | MON15985 | H4 | TCR-031022T-01T | 3.53 |
| TWB50 | Positive | MON88701 | H4 | TCR-031022T-01T | 2.19 |
| TWB50 | Positive | MON88913 | H4 | TCR-031022T-01T | 2.81 |
| TWB50 | Positive | ACP1 | H5 | TCR-031022T-01T | 5.07 |
| TWB50 | Positive | MON15985 | H5 | TCR-031022T-01T | 3.47 |
| TWB50 | Positive | MON88701 | H5 | TCR-031022T-01T | 2.19 |
| TWB50 | Positive | MON88913 | H5 | TCR-031022T-01T | 2.57 |
| TWB50 | Positive | ACP1 | H6 | TCR-031022T-01T | 5.05 |
| TWB50 | Positive | MON15985 | H6 | TCR-031022T-01T | 3.45 |
| TWB50 | Positive | MON88701 | H6 | TCR-031022T-01T | 2.16 |
| TWB50 | Positive | MON88913 | H6 | TCR-031022T-01T | 2.64 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022U-01T | 5.17 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022U-01T | 0.75 |

| | | | | | |
|---|---|---|---|---|---|
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022U-01T | 1.65 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022U-01T | 1.38 |
| TWB51 | Positive | ACP1 | A2 | TCR-031022U-01T | 5.33 |
| TWB51 | Positive | MON15985 | A2 | TCR-031022U-01T | 3.56 |
| TWB51 | Positive | MON88701 | A2 | TCR-031022U-01T | 2.2 |
| TWB51 | Positive | MON88913 | A2 | TCR-031022U-01T | 2.68 |
| TWB51 | Positive | ACP1 | A3 | TCR-031022U-01T | 5.41 |
| TWB51 | Positive | MON15985 | A3 | TCR-031022U-01T | 3.52 |
| TWB51 | Positive | MON88701 | A3 | TCR-031022U-01T | 2.2 |
| TWB51 | Positive | MON88913 | A3 | TCR-031022U-01T | 2.84 |
| TWB51 | Positive | ACP1 | A4 | TCR-031022U-01T | 5.34 |
| TWB51 | Positive | MON15985 | A4 | TCR-031022U-01T | 3.57 |
| TWB51 | Positive | MON88701 | A4 | TCR-031022U-01T | 2.23 |
| TWB51 | Positive | MON88913 | A4 | TCR-031022U-01T | 2.66 |
| TWB51 | Positive | ACP1 | A5 | TCR-031022U-01T | 5.37 |
| TWB51 | Positive | MON15985 | A5 | TCR-031022U-01T | 3.65 |
| TWB51 | Positive | MON88701 | A5 | TCR-031022U-01T | 2.25 |
| TWB51 | Positive | MON88913 | A5 | TCR-031022U-01T | 3.03 |
| TWB51 | Positive | ACP1 | A6 | TCR-031022U-01T | 5.45 |
| TWB51 | Positive | MON15985 | A6 | TCR-031022U-01T | 3.54 |
| TWB51 | Positive | MON88701 | A6 | TCR-031022U-01T | 2.23 |
| TWB51 | Positive | MON88913 | A6 | TCR-031022U-01T | 2.96 |
| TWB51 | Positive | ACP1 | A7 | TCR-031022U-01T | 5.28 |
| TWB51 | Positive | MON15985 | A7 | TCR-031022U-01T | 3.5 |
| TWB51 | Positive | MON88701 | A7 | TCR-031022U-01T | 2.25 |
| TWB51 | Positive | MON88913 | A7 | TCR-031022U-01T | 3.25 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022U-01T | 5.39 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022U-01T | 3.56 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022U-01T | 1.83 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022U-01T | 1.75 |
| TWB51 | Positive | ACP1 | B2 | TCR-031022U-01T | 5.29 |
| TWB51 | Positive | MON15985 | B2 | TCR-031022U-01T | 3.51 |
| TWB51 | Positive | MON88701 | B2 | TCR-031022U-01T | 2.26 |
| TWB51 | Positive | MON88913 | B2 | TCR-031022U-01T | 2.7 |
| TWB51 | Positive | ACP1 | B3 | TCR-031022U-01T | 5.34 |
| TWB51 | Positive | MON15985 | B3 | TCR-031022U-01T | 3.57 |
| TWB51 | Positive | MON88701 | B3 | TCR-031022U-01T | 2.19 |
| TWB51 | Positive | MON88913 | B3 | TCR-031022U-01T | 2.77 |
| TWB51 | Positive | ACP1 | B4 | TCR-031022U-01T | 5.42 |
| TWB51 | Positive | MON15985 | B4 | TCR-031022U-01T | 3.55 |
| TWB51 | Positive | MON88701 | B4 | TCR-031022U-01T | 2.3 |
| TWB51 | Positive | MON88913 | B4 | TCR-031022U-01T | 2.6 |
| TWB51 | Positive | ACP1 | B5 | TCR-031022U-01T | 5.45 |
| TWB51 | Positive | MON15985 | B5 | TCR-031022U-01T | 3.66 |
| TWB51 | Positive | MON88701 | B5 | TCR-031022U-01T | 2.21 |
| TWB51 | Positive | MON88913 | B5 | TCR-031022U-01T | 2.87 |
| TWB51 | Positive | ACP1 | B6 | TCR-031022U-01T | 5.3 |
| TWB51 | Positive | MON15985 | B6 | TCR-031022U-01T | 3.64 |
| TWB51 | Positive | MON88701 | B6 | TCR-031022U-01T | 2.24 |
| TWB51 | Positive | MON88913 | B6 | TCR-031022U-01T | 3.01 |
| TWB51 | Positive | ACP1 | B7 | TCR-031022U-01T | 5.35 |
| TWB51 | Positive | MON15985 | B7 | TCR-031022U-01T | 3.58 |

| | | | | | |
|---|---|---|---|---|---|
| TWB51 | Positive | MON88701 | B7 | TCR-031022U-01T | 2.3 |
| TWB51 | Positive | MON88913 | B7 | TCR-031022U-01T | 3.02 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022U-01T | 5.3 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022U-01T | 0.77 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022U-01T | 2.22 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022U-01T | 1.42 |
| TWB51 | Positive | ACP1 | C2 | TCR-031022U-01T | 5.54 |
| TWB51 | Positive | MON15985 | C2 | TCR-031022U-01T | 3.54 |
| TWB51 | Positive | MON88701 | C2 | TCR-031022U-01T | 2.22 |
| TWB51 | Positive | MON88913 | C2 | TCR-031022U-01T | 2.71 |
| TWB51 | Positive | ACP1 | C3 | TCR-031022U-01T | 5.38 |
| TWB51 | Positive | MON15985 | C3 | TCR-031022U-01T | 3.49 |
| TWB51 | Positive | MON88701 | C3 | TCR-031022U-01T | 2.21 |
| TWB51 | Positive | MON88913 | C3 | TCR-031022U-01T | 2.83 |
| TWB51 | Positive | ACP1 | C4 | TCR-031022U-01T | 5.21 |
| TWB51 | Positive | MON15985 | C4 | TCR-031022U-01T | 3.56 |
| TWB51 | Positive | MON88701 | C4 | TCR-031022U-01T | 2.24 |
| TWB51 | Positive | MON88913 | C4 | TCR-031022U-01T | 2.6 |
| TWB51 | Positive | ACP1 | C5 | TCR-031022U-01T | 5.4 |
| TWB51 | Positive | MON15985 | C5 | TCR-031022U-01T | 3.6 |
| TWB51 | Positive | MON88701 | C5 | TCR-031022U-01T | 2.24 |
| TWB51 | Positive | MON88913 | C5 | TCR-031022U-01T | 2.85 |
| TWB51 | Positive | ACP1 | C6 | TCR-031022U-01T | 5.31 |
| TWB51 | Positive | MON15985 | C6 | TCR-031022U-01T | 3.62 |
| TWB51 | Positive | MON88701 | C6 | TCR-031022U-01T | 2.16 |
| TWB51 | Positive | MON88913 | C6 | TCR-031022U-01T | 2.86 |
| TWB51 | Positive | ACP1 | C7 | TCR-031022U-01T | 5.38 |
| TWB51 | Positive | MON15985 | C7 | TCR-031022U-01T | 3.62 |
| TWB51 | Positive | MON88701 | C7 | TCR-031022U-01T | 2.18 |
| TWB51 | Positive | MON88913 | C7 | TCR-031022U-01T | 3.1 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022U-01T | 5.33 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022U-01T | 0.75 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022U-01T | 1.66 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022U-01T | 2.6 |
| TWB51 | Positive | ACP1 | D2 | TCR-031022U-01T | 5.4 |
| TWB51 | Positive | MON15985 | D2 | TCR-031022U-01T | 3.55 |
| TWB51 | Positive | MON88701 | D2 | TCR-031022U-01T | 2.2 |
| TWB51 | Positive | MON88913 | D2 | TCR-031022U-01T | 2.64 |
| TWB51 | Positive | ACP1 | D3 | TCR-031022U-01T | 5.34 |
| TWB51 | Positive | MON15985 | D3 | TCR-031022U-01T | 3.57 |
| TWB51 | Positive | MON88701 | D3 | TCR-031022U-01T | 2.2 |
| TWB51 | Positive | MON88913 | D3 | TCR-031022U-01T | 2.75 |
| TWB51 | Positive | ACP1 | D4 | TCR-031022U-01T | 5.22 |
| TWB51 | Positive | MON15985 | D4 | TCR-031022U-01T | 3.6 |
| TWB51 | Positive | MON88701 | D4 | TCR-031022U-01T | 2.23 |
| TWB51 | Positive | MON88913 | D4 | TCR-031022U-01T | 2.84 |
| TWB51 | Positive | ACP1 | D5 | TCR-031022U-01T | 5.3 |
| TWB51 | Positive | MON15985 | D5 | TCR-031022U-01T | 3.58 |
| TWB51 | Positive | MON88701 | D5 | TCR-031022U-01T | 2.22 |
| TWB51 | Positive | MON88913 | D5 | TCR-031022U-01T | 2.77 |
| TWB51 | Positive | ACP1 | D6 | TCR-031022U-01T | 5.33 |
| TWB51 | Positive | MON15985 | D6 | TCR-031022U-01T | 3.61 |

| TWB51 | Positive | MON88701 | D6 | TCR-031022U-01T | 2.26 |
|---|---|---|---|---|---|
| TWB51 | Positive | MON88913 | D6 | TCR-031022U-01T | 2.93 |
| TWB51 | Positive | ACP1 | D7 | TCR-031022U-01T | 5.39 |
| TWB51 | Positive | MON15985 | D7 | TCR-031022U-01T | 3.63 |
| TWB51 | Positive | MON88701 | D7 | TCR-031022U-01T | 2.22 |
| TWB51 | Positive | MON88913 | D7 | TCR-031022U-01T | 3.03 |
| TWB51 | Positive | ACP1 | E1 | TCR-031022U-01T | 5.24 |
| TWB51 | Positive | MON15985 | E1 | TCR-031022U-01T | 3.47 |
| TWB51 | Positive | MON88701 | E1 | TCR-031022U-01T | 2.22 |
| TWB51 | Positive | MON88913 | E1 | TCR-031022U-01T | 2.51 |
| TWB51 | Positive | ACP1 | E2 | TCR-031022U-01T | 5.33 |
| TWB51 | Positive | MON15985 | E2 | TCR-031022U-01T | 3.59 |
| TWB51 | Positive | MON88701 | E2 | TCR-031022U-01T | 2.19 |
| TWB51 | Positive | MON88913 | E2 | TCR-031022U-01T | 2.69 |
| TWB51 | Positive | ACP1 | E3 | TCR-031022U-01T | 5.28 |
| TWB51 | Positive | MON15985 | E3 | TCR-031022U-01T | 3.56 |
| TWB51 | Positive | MON88701 | E3 | TCR-031022U-01T | 2.18 |
| TWB51 | Positive | MON88913 | E3 | TCR-031022U-01T | 2.67 |
| TWB51 | Positive | ACP1 | E4 | TCR-031022U-01T | 5.39 |
| TWB51 | Positive | MON15985 | E4 | TCR-031022U-01T | 3.6 |
| TWB51 | Positive | MON88701 | E4 | TCR-031022U-01T | 2.21 |
| TWB51 | Positive | MON88913 | E4 | TCR-031022U-01T | 2.82 |
| TWB51 | Positive | ACP1 | E5 | TCR-031022U-01T | 5.38 |
| TWB51 | Positive | MON15985 | E5 | TCR-031022U-01T | 3.54 |
| TWB51 | Positive | MON88701 | E5 | TCR-031022U-01T | 2.2 |
| TWB51 | Positive | MON88913 | E5 | TCR-031022U-01T | 2.99 |
| TWB51 | Positive | ACP1 | E6 | TCR-031022U-01T | 5.31 |
| TWB51 | Positive | MON15985 | E6 | TCR-031022U-01T | 3.69 |
| TWB51 | Positive | MON88701 | E6 | TCR-031022U-01T | 2.19 |
| TWB51 | Positive | MON88913 | E6 | TCR-031022U-01T | 3 |
| TWB51 | Positive | ACP1 | E7 | TCR-031022U-01T | 5.38 |
| TWB51 | Positive | MON15985 | E7 | TCR-031022U-01T | 3.53 |
| TWB51 | Positive | MON88701 | E7 | TCR-031022U-01T | 2.21 |
| TWB51 | Positive | MON88913 | E7 | TCR-031022U-01T | 3.08 |
| TWB51 | Positive | ACP1 | F1 | TCR-031022U-01T | 5.27 |
| TWB51 | Positive | MON15985 | F1 | TCR-031022U-01T | 3.54 |
| TWB51 | Positive | MON88701 | F1 | TCR-031022U-01T | 2.25 |
| TWB51 | Positive | MON88913 | F1 | TCR-031022U-01T | 2.61 |
| TWB51 | Positive | ACP1 | F2 | TCR-031022U-01T | 5.45 |
| TWB51 | Positive | MON15985 | F2 | TCR-031022U-01T | 3.55 |
| TWB51 | Positive | MON88701 | F2 | TCR-031022U-01T | 2.17 |
| TWB51 | Positive | MON88913 | F2 | TCR-031022U-01T | 2.48 |
| TWB51 | Positive | ACP1 | F3 | TCR-031022U-01T | 5.35 |
| TWB51 | Positive | MON15985 | F3 | TCR-031022U-01T | 3.26 |
| TWB51 | Positive | MON88701 | F3 | TCR-031022U-01T | 2.18 |
| TWB51 | Positive | MON88913 | F3 | TCR-031022U-01T | 2.74 |
| TWB51 | Positive | ACP1 | F4 | TCR-031022U-01T | 5.27 |
| TWB51 | Positive | MON15985 | F4 | TCR-031022U-01T | 3.59 |
| TWB51 | Positive | MON88701 | F4 | TCR-031022U-01T | 2.18 |
| TWB51 | Positive | MON88913 | F4 | TCR-031022U-01T | 2.65 |
| TWB51 | Positive | ACP1 | F5 | TCR-031022U-01T | 5.31 |
| TWB51 | Positive | MON15985 | F5 | TCR-031022U-01T | 3.6 |

| TWB51 | Positive | MON88701 | F5 | TCR-031022U-01T | 2.27 |
|-------|----------|----------|----|----|----|
| TWB51 | Positive | MON88913 | F5 | TCR-031022U-01T | 2.89 |
| TWB51 | Positive | ACP1 | F6 | TCR-031022U-01T | 5.1 |
| TWB51 | Positive | MON15985 | F6 | TCR-031022U-01T | 3.56 |
| TWB51 | Positive | MON88701 | F6 | TCR-031022U-01T | 2.17 |
| TWB51 | Positive | MON88913 | F6 | TCR-031022U-01T | 2.86 |
| TWB51 | Positive | ACP1 | F7 | TCR-031022U-01T | 5.36 |
| TWB51 | Positive | MON15985 | F7 | TCR-031022U-01T | 3.63 |
| TWB51 | Positive | MON88701 | F7 | TCR-031022U-01T | 2.26 |
| TWB51 | Positive | MON88913 | F7 | TCR-031022U-01T | 3.03 |
| TWB51 | Positive | ACP1 | G1 | TCR-031022U-01T | 5.3 |
| TWB51 | Positive | MON15985 | G1 | TCR-031022U-01T | 3.53 |
| TWB51 | Positive | MON88701 | G1 | TCR-031022U-01T | 2.25 |
| TWB51 | Positive | MON88913 | G1 | TCR-031022U-01T | 2.67 |
| TWB51 | Positive | ACP1 | G2 | TCR-031022U-01T | 5.37 |
| TWB51 | Positive | MON15985 | G2 | TCR-031022U-01T | 3.48 |
| TWB51 | Positive | MON88701 | G2 | TCR-031022U-01T | 2.19 |
| TWB51 | Positive | MON88913 | G2 | TCR-031022U-01T | 2.73 |
| TWB51 | Positive | ACP1 | G3 | TCR-031022U-01T | 5.36 |
| TWB51 | Positive | MON15985 | G3 | TCR-031022U-01T | 3.28 |
| TWB51 | Positive | MON88701 | G3 | TCR-031022U-01T | 2.18 |
| TWB51 | Positive | MON88913 | G3 | TCR-031022U-01T | 2.83 |
| TWB51 | Positive | ACP1 | G4 | TCR-031022U-01T | 5.31 |
| TWB51 | Positive | MON15985 | G4 | TCR-031022U-01T | 3.57 |
| TWB51 | Positive | MON88701 | G4 | TCR-031022U-01T | 2.21 |
| TWB51 | Positive | MON88913 | G4 | TCR-031022U-01T | 2.79 |
| TWB51 | Positive | ACP1 | G5 | TCR-031022U-01T | 5.22 |
| TWB51 | Positive | MON15985 | G5 | TCR-031022U-01T | 3.52 |
| TWB51 | Positive | MON88701 | G5 | TCR-031022U-01T | 2.17 |
| TWB51 | Positive | MON88913 | G5 | TCR-031022U-01T | 2.88 |
| TWB51 | Positive | ACP1 | G6 | TCR-031022U-01T | 5.25 |
| TWB51 | Positive | MON15985 | G6 | TCR-031022U-01T | 3.53 |
| TWB51 | Positive | MON88701 | G6 | TCR-031022U-01T | 2.17 |
| TWB51 | Positive | MON88913 | G6 | TCR-031022U-01T | 2.94 |
| TWB51 | Positive | ACP1 | H1 | TCR-031022U-01T | 5.21 |
| TWB51 | Positive | MON15985 | H1 | TCR-031022U-01T | 3.52 |
| TWB51 | Positive | MON88701 | H1 | TCR-031022U-01T | 2.24 |
| TWB51 | Positive | MON88913 | H1 | TCR-031022U-01T | 2.64 |
| TWB51 | Positive | ACP1 | H2 | TCR-031022U-01T | 5.35 |
| TWB51 | Positive | MON15985 | H2 | TCR-031022U-01T | 3.51 |
| TWB51 | Positive | MON88701 | H2 | TCR-031022U-01T | 2.23 |
| TWB51 | Positive | MON88913 | H2 | TCR-031022U-01T | 2.63 |
| TWB51 | Positive | ACP1 | H3 | TCR-031022U-01T | 5.32 |
| TWB51 | Positive | MON15985 | H3 | TCR-031022U-01T | 3.55 |
| TWB51 | Positive | MON88701 | H3 | TCR-031022U-01T | 2.23 |
| TWB51 | Positive | MON88913 | H3 | TCR-031022U-01T | 2.91 |
| TWB51 | Positive | ACP1 | H4 | TCR-031022U-01T | 5.29 |
| TWB51 | Positive | MON15985 | H4 | TCR-031022U-01T | 3.51 |
| TWB51 | Positive | MON88701 | H4 | TCR-031022U-01T | 2.27 |
| TWB51 | Positive | MON88913 | H4 | TCR-031022U-01T | 2.83 |
| TWB51 | Positive | ACP1 | H5 | TCR-031022U-01T | 5.22 |
| TWB51 | Positive | MON15985 | H5 | TCR-031022U-01T | 3.53 |

| | | | | | |
|---|---|---|---|---|---|
| TWB51 | Positive | MON88701 | H5 | TCR-031022U-01T | 2.22 |
| TWB51 | Positive | MON88913 | H5 | TCR-031022U-01T | 3.01 |
| TWB51 | Positive | ACP1 | H6 | TCR-031022U-01T | 5.36 |
| TWB51 | Positive | MON15985 | H6 | TCR-031022U-01T | 3.57 |
| TWB51 | Positive | MON88701 | H6 | TCR-031022U-01T | 2.21 |
| TWB51 | Positive | MON88913 | H6 | TCR-031022U-01T | 3.06 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022V-01T | 5.36 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022V-01T | 0.98 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022V-01T | 1.82 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022V-01T | 1.63 |
| TWB52 | Positive | ACP1 | A2 | TCR-031022V-01T | 5.32 |
| TWB52 | Positive | MON15985 | A2 | TCR-031022V-01T | 3.53 |
| TWB52 | Positive | MON88701 | A2 | TCR-031022V-01T | 2.23 |
| TWB52 | Positive | MON88913 | A2 | TCR-031022V-01T | 2.77 |
| TWB52 | Positive | ACP1 | A3 | TCR-031022V-01T | 5.33 |
| TWB52 | Positive | MON15985 | A3 | TCR-031022V-01T | 3.6 |
| TWB52 | Positive | MON88701 | A3 | TCR-031022V-01T | 2.22 |
| TWB52 | Positive | MON88913 | A3 | TCR-031022V-01T | 2.96 |
| TWB52 | Positive | ACP1 | A4 | TCR-031022V-01T | 5.21 |
| TWB52 | Positive | MON15985 | A4 | TCR-031022V-01T | 3.55 |
| TWB52 | Positive | MON88701 | A4 | TCR-031022V-01T | 2.22 |
| TWB52 | Positive | MON88913 | A4 | TCR-031022V-01T | 3.03 |
| TWB52 | Positive | ACP1 | A5 | TCR-031022V-01T | 5.39 |
| TWB52 | Positive | MON15985 | A5 | TCR-031022V-01T | 3.56 |
| TWB52 | Positive | MON88701 | A5 | TCR-031022V-01T | 2.23 |
| TWB52 | Positive | MON88913 | A5 | TCR-031022V-01T | 3.04 |
| TWB52 | Positive | ACP1 | A6 | TCR-031022V-01T | 5.42 |
| TWB52 | Positive | MON15985 | A6 | TCR-031022V-01T | 3.55 |
| TWB52 | Positive | MON88701 | A6 | TCR-031022V-01T | 2.2 |
| TWB52 | Positive | MON88913 | A6 | TCR-031022V-01T | 2.99 |
| TWB52 | Positive | ACP1 | A7 | TCR-031022V-01T | 5.31 |
| TWB52 | Positive | MON15985 | A7 | TCR-031022V-01T | 3.53 |
| TWB52 | Positive | MON88701 | A7 | TCR-031022V-01T | 2.23 |
| TWB52 | Positive | MON88913 | A7 | TCR-031022V-01T | 3.1 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022V-01T | 5.36 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022V-01T | 3.58 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022V-01T | 1.64 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022V-01T | 1.33 |
| TWB52 | Positive | ACP1 | B2 | TCR-031022V-01T | 5.31 |
| TWB52 | Positive | MON15985 | B2 | TCR-031022V-01T | 3.64 |
| TWB52 | Positive | MON88701 | B2 | TCR-031022V-01T | 2.19 |
| TWB52 | Positive | MON88913 | B2 | TCR-031022V-01T | 2.8 |
| TWB52 | Positive | ACP1 | B3 | TCR-031022V-01T | 5.36 |
| TWB52 | Positive | MON15985 | B3 | TCR-031022V-01T | 3.63 |
| TWB52 | Positive | MON88701 | B3 | TCR-031022V-01T | 2.24 |
| TWB52 | Positive | MON88913 | B3 | TCR-031022V-01T | 2.85 |
| TWB52 | Positive | ACP1 | B4 | TCR-031022V-01T | 5.33 |
| TWB52 | Positive | MON15985 | B4 | TCR-031022V-01T | 3.64 |
| TWB52 | Positive | MON88701 | B4 | TCR-031022V-01T | 2.22 |
| TWB52 | Positive | MON88913 | B4 | TCR-031022V-01T | 2.98 |
| TWB52 | Positive | ACP1 | B5 | TCR-031022V-01T | 5.28 |
| TWB52 | Positive | MON15985 | B5 | TCR-031022V-01T | 3.59 |

| | | | | | |
|---|---|---|---|---|---|
| TWB52 | Positive | MON88701 | B5 | TCR-031022V-01T | 2.2 |
| TWB52 | Positive | MON88913 | B5 | TCR-031022V-01T | 3.04 |
| TWB52 | Positive | ACP1 | B6 | TCR-031022V-01T | 5.35 |
| TWB52 | Positive | MON15985 | B6 | TCR-031022V-01T | 3.58 |
| TWB52 | Positive | MON88701 | B6 | TCR-031022V-01T | 2.18 |
| TWB52 | Positive | MON88913 | B6 | TCR-031022V-01T | 2.93 |
| TWB52 | Positive | ACP1 | B7 | TCR-031022V-01T | 5.28 |
| TWB52 | Positive | MON15985 | B7 | TCR-031022V-01T | 3.62 |
| TWB52 | Positive | MON88701 | B7 | TCR-031022V-01T | 2.19 |
| TWB52 | Positive | MON88913 | B7 | TCR-031022V-01T | 2.96 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022V-01T | 5.44 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022V-01T | 0.75 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022V-01T | 2.2 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022V-01T | 1.37 |
| TWB52 | Positive | ACP1 | C2 | TCR-031022V-01T | 5.32 |
| TWB52 | Positive | MON15985 | C2 | TCR-031022V-01T | 3.63 |
| TWB52 | Positive | MON88701 | C2 | TCR-031022V-01T | 2.23 |
| TWB52 | Positive | MON88913 | C2 | TCR-031022V-01T | 2.77 |
| TWB52 | Positive | ACP1 | C3 | TCR-031022V-01T | 5.39 |
| TWB52 | Positive | MON15985 | C3 | TCR-031022V-01T | 3.51 |
| TWB52 | Positive | MON88701 | C3 | TCR-031022V-01T | 2.26 |
| TWB52 | Positive | MON88913 | C3 | TCR-031022V-01T | 2.81 |
| TWB52 | Positive | ACP1 | C4 | TCR-031022V-01T | 5.44 |
| TWB52 | Positive | MON15985 | C4 | TCR-031022V-01T | 3.56 |
| TWB52 | Positive | MON88701 | C4 | TCR-031022V-01T | 2.24 |
| TWB52 | Positive | MON88913 | C4 | TCR-031022V-01T | 2.87 |
| TWB52 | Positive | ACP1 | C5 | TCR-031022V-01T | 5.3 |
| TWB52 | Positive | MON15985 | C5 | TCR-031022V-01T | 3.58 |
| TWB52 | Positive | MON88701 | C5 | TCR-031022V-01T | 2.23 |
| TWB52 | Positive | MON88913 | C5 | TCR-031022V-01T | 2.98 |
| TWB52 | Positive | ACP1 | C6 | TCR-031022V-01T | 5.34 |
| TWB52 | Positive | MON15985 | C6 | TCR-031022V-01T | 3.62 |
| TWB52 | Positive | MON88701 | C6 | TCR-031022V-01T | 2.23 |
| TWB52 | Positive | MON88913 | C6 | TCR-031022V-01T | 2.96 |
| TWB52 | Positive | ACP1 | C7 | TCR-031022V-01T | 5.49 |
| TWB52 | Positive | MON15985 | C7 | TCR-031022V-01T | 3.63 |
| TWB52 | Positive | MON88701 | C7 | TCR-031022V-01T | 2.19 |
| TWB52 | Positive | MON88913 | C7 | TCR-031022V-01T | 2.95 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022V-01T | 5.38 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022V-01T | 0.72 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022V-01T | 1.63 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022V-01T | 2.64 |
| TWB52 | Positive | ACP1 | D2 | TCR-031022V-01T | 5.4 |
| TWB52 | Positive | MON15985 | D2 | TCR-031022V-01T | 3.64 |
| TWB52 | Positive | MON88701 | D2 | TCR-031022V-01T | 2.18 |
| TWB52 | Positive | MON88913 | D2 | TCR-031022V-01T | 2.73 |
| TWB52 | Positive | ACP1 | D3 | TCR-031022V-01T | 5.28 |
| TWB52 | Positive | MON15985 | D3 | TCR-031022V-01T | 3.58 |
| TWB52 | Positive | MON88701 | D3 | TCR-031022V-01T | 2.21 |
| TWB52 | Positive | MON88913 | D3 | TCR-031022V-01T | 2.81 |
| TWB52 | Positive | ACP1 | D4 | TCR-031022V-01T | 5.38 |
| TWB52 | Positive | MON15985 | D4 | TCR-031022V-01T | 3.57 |

| | | | | | |
|---|---|---|---|---|---|
| TWB52 | Positive | MON88701 | D4 | TCR-031022V-01T | 2.21 |
| TWB52 | Positive | MON88913 | D4 | TCR-031022V-01T | 2.91 |
| TWB52 | Positive | ACP1 | D5 | TCR-031022V-01T | 5.36 |
| TWB52 | Positive | MON15985 | D5 | TCR-031022V-01T | 3.65 |
| TWB52 | Positive | MON88701 | D5 | TCR-031022V-01T | 2.16 |
| TWB52 | Positive | MON88913 | D5 | TCR-031022V-01T | 2.98 |
| TWB52 | Positive | ACP1 | D6 | TCR-031022V-01T | 5.28 |
| TWB52 | Positive | MON15985 | D6 | TCR-031022V-01T | 3.6 |
| TWB52 | Positive | MON88701 | D6 | TCR-031022V-01T | 2.15 |
| TWB52 | Positive | MON88913 | D6 | TCR-031022V-01T | 2.95 |
| TWB52 | Positive | ACP1 | D7 | TCR-031022V-01T | 5.3 |
| TWB52 | Positive | MON15985 | D7 | TCR-031022V-01T | 3.66 |
| TWB52 | Positive | MON88701 | D7 | TCR-031022V-01T | 2.15 |
| TWB52 | Positive | MON88913 | D7 | TCR-031022V-01T | 3.14 |
| TWB52 | Positive | ACP1 | E1 | TCR-031022V-01T | 5.34 |
| TWB52 | Positive | MON15985 | E1 | TCR-031022V-01T | 3.55 |
| TWB52 | Positive | MON88701 | E1 | TCR-031022V-01T | 2.18 |
| TWB52 | Positive | MON88913 | E1 | TCR-031022V-01T | 2.67 |
| TWB52 | Positive | ACP1 | E2 | TCR-031022V-01T | 5.44 |
| TWB52 | Positive | MON15985 | E2 | TCR-031022V-01T | 3.55 |
| TWB52 | Positive | MON88701 | E2 | TCR-031022V-01T | 2.19 |
| TWB52 | Positive | MON88913 | E2 | TCR-031022V-01T | 2.62 |
| TWB52 | Positive | ACP1 | E3 | TCR-031022V-01T | 5.29 |
| TWB52 | Positive | MON15985 | E3 | TCR-031022V-01T | 3.57 |
| TWB52 | Positive | MON88701 | E3 | TCR-031022V-01T | 2.19 |
| TWB52 | Positive | MON88913 | E3 | TCR-031022V-01T | 2.8 |
| TWB52 | Positive | ACP1 | E4 | TCR-031022V-01T | 5.36 |
| TWB52 | Positive | MON15985 | E4 | TCR-031022V-01T | 3.56 |
| TWB52 | Positive | MON88701 | E4 | TCR-031022V-01T | 2.26 |
| TWB52 | Positive | MON88913 | E4 | TCR-031022V-01T | 2.96 |
| TWB52 | Positive | ACP1 | E5 | TCR-031022V-01T | 5.3 |
| TWB52 | Positive | MON15985 | E5 | TCR-031022V-01T | 3.48 |
| TWB52 | Positive | MON88701 | E5 | TCR-031022V-01T | 2.2 |
| TWB52 | Positive | MON88913 | E5 | TCR-031022V-01T | 2.98 |
| TWB52 | Positive | ACP1 | E6 | TCR-031022V-01T | 5.12 |
| TWB52 | Positive | MON15985 | E6 | TCR-031022V-01T | 3.52 |
| TWB52 | Positive | MON88701 | E6 | TCR-031022V-01T | 2.16 |
| TWB52 | Positive | MON88913 | E6 | TCR-031022V-01T | 2.87 |
| TWB52 | Positive | ACP1 | E7 | TCR-031022V-01T | 5.33 |
| TWB52 | Positive | MON15985 | E7 | TCR-031022V-01T | 3.59 |
| TWB52 | Positive | MON88701 | E7 | TCR-031022V-01T | 2.16 |
| TWB52 | Positive | MON88913 | E7 | TCR-031022V-01T | 3.03 |
| TWB52 | Positive | ACP1 | F1 | TCR-031022V-01T | 5.34 |
| TWB52 | Positive | MON15985 | F1 | TCR-031022V-01T | 3.43 |
| TWB52 | Positive | MON88701 | F1 | TCR-031022V-01T | 2.17 |
| TWB52 | Positive | MON88913 | F1 | TCR-031022V-01T | 2.55 |
| TWB52 | Positive | ACP1 | F2 | TCR-031022V-01T | 5.27 |
| TWB52 | Positive | MON15985 | F2 | TCR-031022V-01T | 3.51 |
| TWB52 | Positive | MON88701 | F2 | TCR-031022V-01T | 2.23 |
| TWB52 | Positive | MON88913 | F2 | TCR-031022V-01T | 2.67 |
| TWB52 | Positive | ACP1 | F3 | TCR-031022V-01T | 5.41 |
| TWB52 | Positive | MON15985 | F3 | TCR-031022V-01T | 3.63 |

| | | | | | |
|---|---|---|---|---|---|
| TWB52 | Positive | MON88701 | F3 | TCR-031022V-01T | 2.18 |
| TWB52 | Positive | MON88913 | F3 | TCR-031022V-01T | 2.75 |
| TWB52 | Positive | ACP1 | F4 | TCR-031022V-01T | 5.32 |
| TWB52 | Positive | MON15985 | F4 | TCR-031022V-01T | 3.52 |
| TWB52 | Positive | MON88701 | F4 | TCR-031022V-01T | 2.17 |
| TWB52 | Positive | MON88913 | F4 | TCR-031022V-01T | 2.82 |
| TWB52 | Positive | ACP1 | F5 | TCR-031022V-01T | 5.25 |
| TWB52 | Positive | MON15985 | F5 | TCR-031022V-01T | 3.55 |
| TWB52 | Positive | MON88701 | F5 | TCR-031022V-01T | 2.16 |
| TWB52 | Positive | MON88913 | F5 | TCR-031022V-01T | 2.97 |
| TWB52 | Positive | ACP1 | F6 | TCR-031022V-01T | 5.2 |
| TWB52 | Positive | MON15985 | F6 | TCR-031022V-01T | 3.58 |
| TWB52 | Positive | MON88701 | F6 | TCR-031022V-01T | 2.14 |
| TWB52 | Positive | MON88913 | F6 | TCR-031022V-01T | 2.87 |
| TWB52 | Positive | ACP1 | F7 | TCR-031022V-01T | 5.25 |
| TWB52 | Positive | MON15985 | F7 | TCR-031022V-01T | 3.55 |
| TWB52 | Positive | MON88701 | F7 | TCR-031022V-01T | 2.23 |
| TWB52 | Positive | MON88913 | F7 | TCR-031022V-01T | 2.96 |
| TWB52 | Positive | ACP1 | G1 | TCR-031022V-01T | 5.33 |
| TWB52 | Positive | MON15985 | G1 | TCR-031022V-01T | 3.55 |
| TWB52 | Positive | MON88701 | G1 | TCR-031022V-01T | 2.2 |
| TWB52 | Positive | MON88913 | G1 | TCR-031022V-01T | 2.57 |
| TWB52 | Positive | ACP1 | G2 | TCR-031022V-01T | 5.32 |
| TWB52 | Positive | MON15985 | G2 | TCR-031022V-01T | 3.56 |
| TWB52 | Positive | MON88701 | G2 | TCR-031022V-01T | 2.22 |
| TWB52 | Positive | MON88913 | G2 | TCR-031022V-01T | 2.77 |
| TWB52 | Positive | ACP1 | G3 | TCR-031022V-01T | 5.37 |
| TWB52 | Positive | MON15985 | G3 | TCR-031022V-01T | 3.61 |
| TWB52 | Positive | MON88701 | G3 | TCR-031022V-01T | 2.18 |
| TWB52 | Positive | MON88913 | G3 | TCR-031022V-01T | 2.88 |
| TWB52 | Positive | ACP1 | G4 | TCR-031022V-01T | 5.19 |
| TWB52 | Positive | MON15985 | G4 | TCR-031022V-01T | 3.57 |
| TWB52 | Positive | MON88701 | G4 | TCR-031022V-01T | 2.2 |
| TWB52 | Positive | MON88913 | G4 | TCR-031022V-01T | 2.92 |
| TWB52 | Positive | ACP1 | G5 | TCR-031022V-01T | 5.2 |
| TWB52 | Positive | MON15985 | G5 | TCR-031022V-01T | 3.51 |
| TWB52 | Positive | MON88701 | G5 | TCR-031022V-01T | 2.18 |
| TWB52 | Positive | MON88913 | G5 | TCR-031022V-01T | 2.95 |
| TWB52 | Positive | ACP1 | G6 | TCR-031022V-01T | 5.29 |
| TWB52 | Positive | MON15985 | G6 | TCR-031022V-01T | 3.49 |
| TWB52 | Positive | MON88701 | G6 | TCR-031022V-01T | 2.17 |
| TWB52 | Positive | MON88913 | G6 | TCR-031022V-01T | 3.06 |
| TWB52 | Positive | ACP1 | H1 | TCR-031022V-01T | 5.39 |
| TWB52 | Positive | MON15985 | H1 | TCR-031022V-01T | 3.54 |
| TWB52 | Positive | MON88701 | H1 | TCR-031022V-01T | 2.18 |
| TWB52 | Positive | MON88913 | H1 | TCR-031022V-01T | 2.67 |
| TWB52 | Positive | ACP1 | H2 | TCR-031022V-01T | 5.24 |
| TWB52 | Positive | MON15985 | H2 | TCR-031022V-01T | 3.5 |
| TWB52 | Positive | MON88701 | H2 | TCR-031022V-01T | 2.19 |
| TWB52 | Positive | MON88913 | H2 | TCR-031022V-01T | 2.81 |
| TWB52 | Positive | ACP1 | H3 | TCR-031022V-01T | 5.29 |
| TWB52 | Positive | MON15985 | H3 | TCR-031022V-01T | 3.47 |

| TWB52 | Positive | MON88701 | H3 | TCR-031022V-01T | 2.12 |
|---|---|---|---|---|---|
| TWB52 | Positive | MON88913 | H3 | TCR-031022V-01T | 2.89 |
| TWB52 | Positive | ACP1 | H4 | TCR-031022V-01T | 5.31 |
| TWB52 | Positive | MON15985 | H4 | TCR-031022V-01T | 3.5 |
| TWB52 | Positive | MON88701 | H4 | TCR-031022V-01T | 2.28 |
| TWB52 | Positive | MON88913 | H4 | TCR-031022V-01T | 2.96 |
| TWB52 | Positive | ACP1 | H5 | TCR-031022V-01T | 5.3 |
| TWB52 | Positive | MON15985 | H5 | TCR-031022V-01T | 3.54 |
| TWB52 | Positive | MON88701 | H5 | TCR-031022V-01T | 2.19 |
| TWB52 | Positive | MON88913 | H5 | TCR-031022V-01T | 2.92 |
| TWB52 | Positive | ACP1 | H6 | TCR-031022V-01T | 5.25 |
| TWB52 | Positive | MON15985 | H6 | TCR-031022V-01T | 3.51 |
| TWB52 | Positive | MON88701 | H6 | TCR-031022V-01T | 2.25 |
| TWB52 | Positive | MON88913 | H6 | TCR-031022V-01T | 3.1 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031022W-01T | 5.35 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031022W-01T | 0.76 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031022W-01T | 1.69 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031022W-01T | 1.37 |
| TWB59 | Positive | ACP1 | A2 | TCR-031022W-01T | 5.45 |
| TWB59 | Positive | MON15985 | A2 | TCR-031022W-01T | 3.59 |
| TWB59 | Positive | MON88701 | A2 | TCR-031022W-01T | 2.21 |
| TWB59 | Positive | MON88913 | A2 | TCR-031022W-01T | 2.85 |
| TWB59 | Positive | ACP1 | A3 | TCR-031022W-01T | 5.39 |
| TWB59 | Positive | MON15985 | A3 | TCR-031022W-01T | 3.59 |
| TWB59 | Positive | MON88701 | A3 | TCR-031022W-01T | 2.22 |
| TWB59 | Positive | MON88913 | A3 | TCR-031022W-01T | 2.84 |
| TWB59 | Positive | ACP1 | A4 | TCR-031022W-01T | 5.31 |
| TWB59 | Positive | MON15985 | A4 | TCR-031022W-01T | 3.68 |
| TWB59 | Positive | MON88701 | A4 | TCR-031022W-01T | 2.21 |
| TWB59 | Positive | MON88913 | A4 | TCR-031022W-01T | 3.01 |
| TWB59 | Positive | ACP1 | A5 | TCR-031022W-01T | 5.34 |
| TWB59 | Positive | MON15985 | A5 | TCR-031022W-01T | 3.61 |
| TWB59 | Positive | MON88701 | A5 | TCR-031022W-01T | 2.17 |
| TWB59 | Positive | MON88913 | A5 | TCR-031022W-01T | 2.96 |
| TWB59 | Positive | ACP1 | A6 | TCR-031022W-01T | 5.31 |
| TWB59 | Positive | MON15985 | A6 | TCR-031022W-01T | 3.63 |
| TWB59 | Positive | MON88701 | A6 | TCR-031022W-01T | 2.23 |
| TWB59 | Positive | MON88913 | A6 | TCR-031022W-01T | 3.09 |
| TWB59 | Positive | ACP1 | A7 | TCR-031022W-01T | 5.34 |
| TWB59 | Positive | MON15985 | A7 | TCR-031022W-01T | 3.6 |
| TWB59 | Positive | MON88701 | A7 | TCR-031022W-01T | 2.24 |
| TWB59 | Positive | MON88913 | A7 | TCR-031022W-01T | 3.19 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031022W-01T | 5.29 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031022W-01T | 3.5 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031022W-01T | 1.67 |
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031022W-01T | 1.37 |
| TWB59 | Positive | ACP1 | B2 | TCR-031022W-01T | 5.41 |
| TWB59 | Positive | MON15985 | B2 | TCR-031022W-01T | 3.56 |
| TWB59 | Positive | MON88701 | B2 | TCR-031022W-01T | 2.24 |
| TWB59 | Positive | MON88913 | B2 | TCR-031022W-01T | 2.86 |
| TWB59 | Positive | ACP1 | B3 | TCR-031022W-01T | 5.35 |
| TWB59 | Positive | MON15985 | B3 | TCR-031022W-01T | 3.57 |

| | | | | | |
|---|---|---|---|---|---|
| TWB59 | Positive | MON88701 | B3 | TCR-031022W-01T | 2.21 |
| TWB59 | Positive | MON88913 | B3 | TCR-031022W-01T | 3.03 |
| TWB59 | Positive | ACP1 | B4 | TCR-031022W-01T | 5.27 |
| TWB59 | Positive | MON15985 | B4 | TCR-031022W-01T | 3.54 |
| TWB59 | Positive | MON88701 | B4 | TCR-031022W-01T | 2.25 |
| TWB59 | Positive | MON88913 | B4 | TCR-031022W-01T | 2.99 |
| TWB59 | Positive | ACP1 | B5 | TCR-031022W-01T | 5.33 |
| TWB59 | Positive | MON15985 | B5 | TCR-031022W-01T | 3.6 |
| TWB59 | Positive | MON88701 | B5 | TCR-031022W-01T | 2.22 |
| TWB59 | Positive | MON88913 | B5 | TCR-031022W-01T | 2.97 |
| TWB59 | Positive | ACP1 | B6 | TCR-031022W-01T | 5.41 |
| TWB59 | Positive | MON15985 | B6 | TCR-031022W-01T | 3.65 |
| TWB59 | Positive | MON88701 | B6 | TCR-031022W-01T | 2.2 |
| TWB59 | Positive | MON88913 | B6 | TCR-031022W-01T | 3 |
| TWB59 | Positive | ACP1 | B7 | TCR-031022W-01T | 5.42 |
| TWB59 | Positive | MON15985 | B7 | TCR-031022W-01T | 3.58 |
| TWB59 | Positive | MON88701 | B7 | TCR-031022W-01T | 2.27 |
| TWB59 | Positive | MON88913 | B7 | TCR-031022W-01T | 2.98 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031022W-01T | 5.4 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031022W-01T | 0.75 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031022W-01T | 2.22 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031022W-01T | 1.48 |
| TWB59 | Positive | ACP1 | C2 | TCR-031022W-01T | 5.32 |
| TWB59 | Positive | MON15985 | C2 | TCR-031022W-01T | 3.67 |
| TWB59 | Positive | MON88701 | C2 | TCR-031022W-01T | 2.27 |
| TWB59 | Positive | MON88913 | C2 | TCR-031022W-01T | 2.76 |
| TWB59 | Positive | ACP1 | C3 | TCR-031022W-01T | 5.46 |
| TWB59 | Positive | MON15985 | C3 | TCR-031022W-01T | 3.6 |
| TWB59 | Positive | MON88701 | C3 | TCR-031022W-01T | 2.19 |
| TWB59 | Positive | MON88913 | C3 | TCR-031022W-01T | 2.77 |
| TWB59 | Positive | ACP1 | C4 | TCR-031022W-01T | 5.26 |
| TWB59 | Positive | MON15985 | C4 | TCR-031022W-01T | 3.59 |
| TWB59 | Positive | MON88701 | C4 | TCR-031022W-01T | 2.16 |
| TWB59 | Positive | MON88913 | C4 | TCR-031022W-01T | 2.85 |
| TWB59 | Positive | ACP1 | C5 | TCR-031022W-01T | 5.37 |
| TWB59 | Positive | MON15985 | C5 | TCR-031022W-01T | 3.56 |
| TWB59 | Positive | MON88701 | C5 | TCR-031022W-01T | 2.2 |
| TWB59 | Positive | MON88913 | C5 | TCR-031022W-01T | 2.93 |
| TWB59 | Positive | ACP1 | C6 | TCR-031022W-01T | 5.29 |
| TWB59 | Positive | MON15985 | C6 | TCR-031022W-01T | 3.58 |
| TWB59 | Positive | MON88701 | C6 | TCR-031022W-01T | 2.19 |
| TWB59 | Positive | MON88913 | C6 | TCR-031022W-01T | 3.06 |
| TWB59 | Positive | ACP1 | C7 | TCR-031022W-01T | 5.41 |
| TWB59 | Positive | MON15985 | C7 | TCR-031022W-01T | 3.58 |
| TWB59 | Positive | MON88701 | C7 | TCR-031022W-01T | 2.19 |
| TWB59 | Positive | MON88913 | C7 | TCR-031022W-01T | 3.06 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031022W-01T | 5.29 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031022W-01T | 0.75 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031022W-01T | 1.45 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031022W-01T | 2.6 |
| TWB59 | Positive | ACP1 | D2 | TCR-031022W-01T | 5.33 |
| TWB59 | Positive | MON15985 | D2 | TCR-031022W-01T | 3.6 |

| | | | | | |
|---|---|---|---|---|---|
| TWB59 | Positive | MON88701 | D2 | TCR-031022W-01T | 2.18 |
| TWB59 | Positive | MON88913 | D2 | TCR-031022W-01T | 2.76 |
| TWB59 | Positive | ACP1 | D3 | TCR-031022W-01T | 5.45 |
| TWB59 | Positive | MON15985 | D3 | TCR-031022W-01T | 3.53 |
| TWB59 | Positive | MON88701 | D3 | TCR-031022W-01T | 2.21 |
| TWB59 | Positive | MON88913 | D3 | TCR-031022W-01T | 2.79 |
| TWB59 | Positive | ACP1 | D4 | TCR-031022W-01T | 5.33 |
| TWB59 | Positive | MON15985 | D4 | TCR-031022W-01T | 3.56 |
| TWB59 | Positive | MON88701 | D4 | TCR-031022W-01T | 2.16 |
| TWB59 | Positive | MON88913 | D4 | TCR-031022W-01T | 2.8 |
| TWB59 | Positive | ACP1 | D5 | TCR-031022W-01T | 5.38 |
| TWB59 | Positive | MON15985 | D5 | TCR-031022W-01T | 3.63 |
| TWB59 | Positive | MON88701 | D5 | TCR-031022W-01T | 2.15 |
| TWB59 | Positive | MON88913 | D5 | TCR-031022W-01T | 2.99 |
| TWB59 | Positive | ACP1 | D6 | TCR-031022W-01T | 5.31 |
| TWB59 | Positive | MON15985 | D6 | TCR-031022W-01T | 3.66 |
| TWB59 | Positive | MON88701 | D6 | TCR-031022W-01T | 2.19 |
| TWB59 | Positive | MON88913 | D6 | TCR-031022W-01T | 3.06 |
| TWB59 | Positive | ACP1 | D7 | TCR-031022W-01T | 5.29 |
| TWB59 | Positive | MON15985 | D7 | TCR-031022W-01T | 3.59 |
| TWB59 | Positive | MON88701 | D7 | TCR-031022W-01T | 2.2 |
| TWB59 | Positive | MON88913 | D7 | TCR-031022W-01T | 3.11 |
| TWB59 | Positive | ACP1 | E1 | TCR-031022W-01T | 5.32 |
| TWB59 | Positive | MON15985 | E1 | TCR-031022W-01T | 3.47 |
| TWB59 | Positive | MON88701 | E1 | TCR-031022W-01T | 2.25 |
| TWB59 | Positive | MON88913 | E1 | TCR-031022W-01T | 2.69 |
| TWB59 | Positive | ACP1 | E2 | TCR-031022W-01T | 5.4 |
| TWB59 | Positive | MON15985 | E2 | TCR-031022W-01T | 3.61 |
| TWB59 | Positive | MON88701 | E2 | TCR-031022W-01T | 2.21 |
| TWB59 | Positive | MON88913 | E2 | TCR-031022W-01T | 2.8 |
| TWB59 | Positive | ACP1 | E3 | TCR-031022W-01T | 5.37 |
| TWB59 | Positive | MON15985 | E3 | TCR-031022W-01T | 3.63 |
| TWB59 | Positive | MON88701 | E3 | TCR-031022W-01T | 2.15 |
| TWB59 | Positive | MON88913 | E3 | TCR-031022W-01T | 2.92 |
| TWB59 | Positive | ACP1 | E4 | TCR-031022W-01T | 5.26 |
| TWB59 | Positive | MON15985 | E4 | TCR-031022W-01T | 3.62 |
| TWB59 | Positive | MON88701 | E4 | TCR-031022W-01T | 2.1 |
| TWB59 | Positive | MON88913 | E4 | TCR-031022W-01T | 2.85 |
| TWB59 | Positive | ACP1 | E5 | TCR-031022W-01T | 5.32 |
| TWB59 | Positive | MON15985 | E5 | TCR-031022W-01T | 3.53 |
| TWB59 | Positive | MON88701 | E5 | TCR-031022W-01T | 2.26 |
| TWB59 | Positive | MON88913 | E5 | TCR-031022W-01T | 2.8 |
| TWB59 | Positive | ACP1 | E6 | TCR-031022W-01T | 5.32 |
| TWB59 | Positive | MON15985 | E6 | TCR-031022W-01T | 3.58 |
| TWB59 | Positive | MON88701 | E6 | TCR-031022W-01T | 2.13 |
| TWB59 | Positive | MON88913 | E6 | TCR-031022W-01T | 2.93 |
| TWB59 | Positive | ACP1 | E7 | TCR-031022W-01T | 5.27 |
| TWB59 | Positive | MON15985 | E7 | TCR-031022W-01T | 3.61 |
| TWB59 | Positive | MON88701 | E7 | TCR-031022W-01T | 2.2 |
| TWB59 | Positive | MON88913 | E7 | TCR-031022W-01T | 3.08 |
| TWB59 | Positive | ACP1 | F1 | TCR-031022W-01T | 5.37 |
| TWB59 | Positive | MON15985 | F1 | TCR-031022W-01T | 3.58 |

| | | | | | |
|---|---|---|---|---|---|
| TWB59 | Positive | MON88701 | F1 | TCR-031022W-01T | 2.28 |
| TWB59 | Positive | MON88913 | F1 | TCR-031022W-01T | 2.66 |
| TWB59 | Positive | ACP1 | F2 | TCR-031022W-01T | 5.39 |
| TWB59 | Positive | MON15985 | F2 | TCR-031022W-01T | 3.53 |
| TWB59 | Positive | MON88701 | F2 | TCR-031022W-01T | 2.22 |
| TWB59 | Positive | MON88913 | F2 | TCR-031022W-01T | 2.68 |
| TWB59 | Positive | ACP1 | F3 | TCR-031022W-01T | 5.38 |
| TWB59 | Positive | MON15985 | F3 | TCR-031022W-01T | 3.53 |
| TWB59 | Positive | MON88701 | F3 | TCR-031022W-01T | 2.18 |
| TWB59 | Positive | MON88913 | F3 | TCR-031022W-01T | 2.99 |
| TWB59 | Positive | ACP1 | F4 | TCR-031022W-01T | 5.26 |
| TWB59 | Positive | MON15985 | F4 | TCR-031022W-01T | 3.55 |
| TWB59 | Positive | MON88701 | F4 | TCR-031022W-01T | 2.21 |
| TWB59 | Positive | MON88913 | F4 | TCR-031022W-01T | 2.81 |
| TWB59 | Positive | ACP1 | F5 | TCR-031022W-01T | 5.21 |
| TWB59 | Positive | MON15985 | F5 | TCR-031022W-01T | 3.49 |
| TWB59 | Positive | MON88701 | F5 | TCR-031022W-01T | 2.22 |
| TWB59 | Positive | MON88913 | F5 | TCR-031022W-01T | 2.99 |
| TWB59 | Positive | ACP1 | F6 | TCR-031022W-01T | 5.26 |
| TWB59 | Positive | MON15985 | F6 | TCR-031022W-01T | 3.56 |
| TWB59 | Positive | MON88701 | F6 | TCR-031022W-01T | 2.2 |
| TWB59 | Positive | MON88913 | F6 | TCR-031022W-01T | 2.95 |
| TWB59 | Positive | ACP1 | F7 | TCR-031022W-01T | 5.3 |
| TWB59 | Positive | MON15985 | F7 | TCR-031022W-01T | 3.54 |
| TWB59 | Positive | MON88701 | F7 | TCR-031022W-01T | 2.17 |
| TWB59 | Positive | MON88913 | F7 | TCR-031022W-01T | 3.04 |
| TWB59 | Positive | ACP1 | G1 | TCR-031022W-01T | 5.19 |
| TWB59 | Positive | MON15985 | G1 | TCR-031022W-01T | 3.51 |
| TWB59 | Positive | MON88701 | G1 | TCR-031022W-01T | 2.25 |
| TWB59 | Positive | MON88913 | G1 | TCR-031022W-01T | 2.62 |
| TWB59 | Positive | ACP1 | G2 | TCR-031022W-01T | 5.41 |
| TWB59 | Positive | MON15985 | G2 | TCR-031022W-01T | 3.57 |
| TWB59 | Positive | MON88701 | G2 | TCR-031022W-01T | 2.18 |
| TWB59 | Positive | MON88913 | G2 | TCR-031022W-01T | 2.68 |
| TWB59 | Positive | ACP1 | G3 | TCR-031022W-01T | 5.34 |
| TWB59 | Positive | MON15985 | G3 | TCR-031022W-01T | 3.44 |
| TWB59 | Positive | MON88701 | G3 | TCR-031022W-01T | 2.21 |
| TWB59 | Positive | MON88913 | G3 | TCR-031022W-01T | 2.94 |
| TWB59 | Positive | ACP1 | G4 | TCR-031022W-01T | 5.16 |
| TWB59 | Positive | MON15985 | G4 | TCR-031022W-01T | 3.49 |
| TWB59 | Positive | MON88701 | G4 | TCR-031022W-01T | 2.22 |
| TWB59 | Positive | MON88913 | G4 | TCR-031022W-01T | 2.81 |
| TWB59 | Positive | ACP1 | G5 | TCR-031022W-01T | 5.24 |
| TWB59 | Positive | MON15985 | G5 | TCR-031022W-01T | 3.55 |
| TWB59 | Positive | MON88701 | G5 | TCR-031022W-01T | 2.2 |
| TWB59 | Positive | MON88913 | G5 | TCR-031022W-01T | 3.04 |
| TWB59 | Positive | ACP1 | G6 | TCR-031022W-01T | 5.18 |
| TWB59 | Positive | MON15985 | G6 | TCR-031022W-01T | 3.54 |
| TWB59 | Positive | MON88701 | G6 | TCR-031022W-01T | 2.16 |
| TWB59 | Positive | MON88913 | G6 | TCR-031022W-01T | 3.11 |
| TWB59 | Positive | ACP1 | H1 | TCR-031022W-01T | 5.24 |
| TWB59 | Positive | MON15985 | H1 | TCR-031022W-01T | 3.41 |

| TWB59 | Positive | MON88701 | H1 | TCR-031022W-01T | 2.21 |
| TWB59 | Positive | MON88913 | H1 | TCR-031022W-01T | 2.63 |
| TWB59 | Positive | ACP1 | H2 | TCR-031022W-01T | 5.34 |
| TWB59 | Positive | MON15985 | H2 | TCR-031022W-01T | 3.3 |
| TWB59 | Positive | MON88701 | H2 | TCR-031022W-01T | 2.13 |
| TWB59 | Positive | MON88913 | H2 | TCR-031022W-01T | 2.75 |
| TWB59 | Positive | ACP1 | H3 | TCR-031022W-01T | 5.27 |
| TWB59 | Positive | MON15985 | H3 | TCR-031022W-01T | 3.42 |
| TWB59 | Positive | MON88701 | H3 | TCR-031022W-01T | 2.14 |
| TWB59 | Positive | MON88913 | H3 | TCR-031022W-01T | 2.9 |
| TWB59 | Positive | ACP1 | H4 | TCR-031022W-01T | 5.15 |
| TWB59 | Positive | MON15985 | H4 | TCR-031022W-01T | 3.47 |
| TWB59 | Positive | MON88701 | H4 | TCR-031022W-01T | 2.18 |
| TWB59 | Positive | MON88913 | H4 | TCR-031022W-01T | 2.88 |
| TWB59 | Positive | ACP1 | H5 | TCR-031022W-01T | 5.17 |
| TWB59 | Positive | MON15985 | H5 | TCR-031022W-01T | 3.39 |
| TWB59 | Positive | MON88701 | H5 | TCR-031022W-01T | 2.15 |
| TWB59 | Positive | MON88913 | H5 | TCR-031022W-01T | 2.8 |
| TWB59 | Positive | ACP1 | H6 | TCR-031022W-01T | 5.14 |
| TWB59 | Positive | MON15985 | H6 | TCR-031022W-01T | 3.43 |
| TWB59 | Positive | MON88701 | H6 | TCR-031022W-01T | 2.15 |
| TWB59 | Positive | MON88913 | H6 | TCR-031022W-01T | 2.95 |
| A CONTROL1 | Negative | MON15985 | A1 | TCR-031122A-01T | 0.87 |
| A CONTROL1 | Negative | MON88701 | A1 | TCR-031122A-01T | 1.71 |
| A CONTROL1 | Negative | MON88913 | A1 | TCR-031122A-01T | 1.59 |
| A CONTROL1 | Positive | ACP1 | A1 | TCR-031122A-01T | 5.34 |
| TWB80 | Positive | MON15985 | A2 | TCR-031122A-01T | 3.5 |
| TWB80 | Positive | MON88701 | A2 | TCR-031122A-01T | 2.15 |
| TWB80 | Positive | MON88913 | A2 | TCR-031122A-01T | 2.71 |
| TWB80 | Positive | ACP1 | A2 | TCR-031122A-01T | 5.19 |
| TWB80 | Positive | MON15985 | A3 | TCR-031122A-01T | 3.45 |
| TWB80 | Positive | MON88701 | A3 | TCR-031122A-01T | 2.17 |
| TWB80 | Positive | MON88913 | A3 | TCR-031122A-01T | 2.59 |
| TWB80 | Positive | ACP1 | A3 | TCR-031122A-01T | 5.23 |
| TWB80 | Positive | MON15985 | A4 | TCR-031122A-01T | 3.56 |
| TWB80 | Positive | MON88701 | A4 | TCR-031122A-01T | 2.23 |
| TWB80 | Positive | MON88913 | A4 | TCR-031122A-01T | 2.87 |
| TWB80 | Positive | ACP1 | A4 | TCR-031122A-01T | 5.25 |
| TWB80 | Positive | MON15985 | A5 | TCR-031122A-01T | 3.54 |
| TWB80 | Positive | MON88701 | A5 | TCR-031122A-01T | 2.24 |
| TWB80 | Positive | MON88913 | A5 | TCR-031122A-01T | 3.05 |
| TWB80 | Positive | ACP1 | A5 | TCR-031122A-01T | 5.32 |
| TWB80 | Positive | MON15985 | A6 | TCR-031122A-01T | 3.62 |
| TWB80 | Positive | MON88701 | A6 | TCR-031122A-01T | 2.16 |
| TWB80 | Positive | MON88913 | A6 | TCR-031122A-01T | 3.14 |
| TWB80 | Positive | ACP1 | A6 | TCR-031122A-01T | 5.3 |
| TWB80 | Positive | MON15985 | A7 | TCR-031122A-01T | 3.54 |
| TWB80 | Positive | MON88701 | A7 | TCR-031122A-01T | 2.25 |
| TWB80 | Positive | MON88913 | A7 | TCR-031122A-01T | 3.11 |
| TWB80 | Positive | ACP1 | A7 | TCR-031122A-01T | 5.33 |
| A CONTROL2 | Positive | MON15985 | B1 | TCR-031122A-01T | 3.52 |
| A CONTROL2 | Negative | MON88701 | B1 | TCR-031122A-01T | 1.66 |

| | | | | | |
|---|---|---|---|---|---|
| A CONTROL2 | Negative | MON88913 | B1 | TCR-031122A-01T | 1.52 |
| A CONTROL2 | Positive | ACP1 | B1 | TCR-031122A-01T | 5.21 |
| TWB80 | Positive | MON15985 | B2 | TCR-031122A-01T | 3.49 |
| TWB80 | Positive | MON88701 | B2 | TCR-031122A-01T | 2.2 |
| TWB80 | Positive | MON88913 | B2 | TCR-031122A-01T | 2.66 |
| TWB80 | Positive | ACP1 | B2 | TCR-031122A-01T | 5.23 |
| TWB80 | Positive | MON15985 | B3 | TCR-031122A-01T | 3.59 |
| TWB80 | Positive | MON88701 | B3 | TCR-031122A-01T | 2.21 |
| TWB80 | Positive | MON88913 | B3 | TCR-031122A-01T | 2.66 |
| TWB80 | Positive | ACP1 | B3 | TCR-031122A-01T | 5.17 |
| TWB80 | Positive | MON15985 | B4 | TCR-031122A-01T | 3.6 |
| TWB80 | Positive | MON88701 | B4 | TCR-031122A-01T | 2.24 |
| TWB80 | Positive | MON88913 | B4 | TCR-031122A-01T | 2.95 |
| TWB80 | Positive | ACP1 | B4 | TCR-031122A-01T | 5.36 |
| TWB80 | Positive | MON15985 | B5 | TCR-031122A-01T | 3.63 |
| TWB80 | Positive | MON88701 | B5 | TCR-031122A-01T | 2.18 |
| TWB80 | Positive | MON88913 | B5 | TCR-031122A-01T | 3 |
| TWB80 | Positive | ACP1 | B5 | TCR-031122A-01T | 5.41 |
| TWB80 | Positive | MON15985 | B6 | TCR-031122A-01T | 3.59 |
| TWB80 | Positive | MON88701 | B6 | TCR-031122A-01T | 2.2 |
| TWB80 | Positive | MON88913 | B6 | TCR-031122A-01T | 3.01 |
| TWB80 | Positive | ACP1 | B6 | TCR-031122A-01T | 5.35 |
| TWB80 | Positive | MON15985 | B7 | TCR-031122A-01T | 3.54 |
| TWB80 | Positive | MON88701 | B7 | TCR-031122A-01T | 2.25 |
| TWB80 | Positive | MON88913 | B7 | TCR-031122A-01T | 3.04 |
| TWB80 | Positive | ACP1 | B7 | TCR-031122A-01T | 5.3 |
| A CONTROL3 | Negative | MON15985 | C1 | TCR-031122A-01T | 0.75 |
| A CONTROL3 | Positive | MON88701 | C1 | TCR-031122A-01T | 2.3 |
| A CONTROL3 | Negative | MON88913 | C1 | TCR-031122A-01T | 1.39 |
| A CONTROL3 | Positive | ACP1 | C1 | TCR-031122A-01T | 5.1 |
| TWB80 | Positive | MON15985 | C2 | TCR-031122A-01T | 3.51 |
| TWB80 | Positive | MON88701 | C2 | TCR-031122A-01T | 2.26 |
| TWB80 | Positive | MON88913 | C2 | TCR-031122A-01T | 2.69 |
| TWB80 | Positive | ACP1 | C2 | TCR-031122A-01T | 5.29 |
| TWB80 | Positive | MON15985 | C3 | TCR-031122A-01T | 3.53 |
| TWB80 | Positive | MON88701 | C3 | TCR-031122A-01T | 2.13 |
| TWB80 | Positive | MON88913 | C3 | TCR-031122A-01T | 2.68 |
| TWB80 | Positive | ACP1 | C3 | TCR-031122A-01T | 5.42 |
| TWB80 | Positive | MON15985 | C4 | TCR-031122A-01T | 3.48 |
| TWB80 | Positive | MON88701 | C4 | TCR-031122A-01T | 2.14 |
| TWB80 | Positive | MON88913 | C4 | TCR-031122A-01T | 2.82 |
| TWB80 | Positive | ACP1 | C4 | TCR-031122A-01T | 5.36 |
| TWB80 | Positive | MON15985 | C5 | TCR-031122A-01T | 3.53 |
| TWB80 | Positive | MON88701 | C5 | TCR-031122A-01T | 2.2 |
| TWB80 | Positive | MON88913 | C5 | TCR-031122A-01T | 2.88 |
| TWB80 | Positive | ACP1 | C5 | TCR-031122A-01T | 5.29 |
| TWB80 | Positive | MON15985 | C6 | TCR-031122A-01T | 3.62 |
| TWB80 | Positive | MON88701 | C6 | TCR-031122A-01T | 2.19 |
| TWB80 | Positive | MON88913 | C6 | TCR-031122A-01T | 2.79 |
| TWB80 | Positive | ACP1 | C6 | TCR-031122A-01T | 5.4 |
| TWB80 | Positive | MON15985 | C7 | TCR-031122A-01T | 3.42 |
| TWB80 | Positive | MON88701 | C7 | TCR-031122A-01T | 2.26 |

| | | | | | |
|---|---|---|---|---|---|
| TWB80 | Positive | MON88913 | C7 | TCR-031122A-01T | 3.07 |
| TWB80 | Positive | ACP1 | C7 | TCR-031122A-01T | 5.29 |
| A CONTROL4 | Negative | MON15985 | D1 | TCR-031122A-01T | 0.77 |
| A CONTROL4 | Negative | MON88701 | D1 | TCR-031122A-01T | 1.65 |
| A CONTROL4 | Positive | MON88913 | D1 | TCR-031122A-01T | 2.45 |
| A CONTROL4 | Positive | ACP1 | D1 | TCR-031122A-01T | 5.3 |
| TWB80 | Positive | MON15985 | D2 | TCR-031122A-01T | 3.57 |
| TWB80 | Positive | MON88701 | D2 | TCR-031122A-01T | 2.18 |
| TWB80 | Positive | MON88913 | D2 | TCR-031122A-01T | 2.69 |
| TWB80 | Positive | ACP1 | D2 | TCR-031122A-01T | 5.38 |
| TWB80 | Positive | MON15985 | D3 | TCR-031122A-01T | 3.52 |
| TWB80 | Positive | MON88701 | D3 | TCR-031122A-01T | 2.13 |
| TWB80 | Positive | MON88913 | D3 | TCR-031122A-01T | 2.83 |
| TWB80 | Positive | ACP1 | D3 | TCR-031122A-01T | 5.3 |
| TWB80 | Positive | MON15985 | D4 | TCR-031122A-01T | 3.52 |
| TWB80 | Positive | MON88701 | D4 | TCR-031122A-01T | 2.2 |
| TWB80 | Positive | MON88913 | D4 | TCR-031122A-01T | 2.74 |
| TWB80 | Positive | ACP1 | D4 | TCR-031122A-01T | 5.39 |
| TWB80 | Positive | MON15985 | D5 | TCR-031122A-01T | 3.53 |
| TWB80 | Positive | MON88701 | D5 | TCR-031122A-01T | 2.18 |
| TWB80 | Positive | MON88913 | D5 | TCR-031122A-01T | 2.93 |
| TWB80 | Positive | ACP1 | D5 | TCR-031122A-01T | 5.51 |
| TWB80 | Positive | MON15985 | D6 | TCR-031122A-01T | 3.67 |
| TWB80 | Positive | MON88701 | D6 | TCR-031122A-01T | 2.18 |
| TWB80 | Positive | MON88913 | D6 | TCR-031122A-01T | 2.9 |
| TWB80 | Positive | ACP1 | D6 | TCR-031122A-01T | 5.37 |
| TWB80 | Positive | MON15985 | D7 | TCR-031122A-01T | 3.44 |
| TWB80 | Positive | MON88701 | D7 | TCR-031122A-01T | 2.18 |
| TWB80 | Positive | MON88913 | D7 | TCR-031122A-01T | 2.8 |
| TWB80 | Positive | ACP1 | D7 | TCR-031122A-01T | 5.27 |
| TWB80 | Positive | MON15985 | E1 | TCR-031122A-01T | 3.49 |
| TWB80 | Positive | MON88701 | E1 | TCR-031122A-01T | 2.2 |
| TWB80 | Positive | MON88913 | E1 | TCR-031122A-01T | 2.17 |
| TWB80 | Positive | ACP1 | E1 | TCR-031122A-01T | 5.26 |
| TWB80 | Positive | MON15985 | E2 | TCR-031122A-01T | 3.42 |
| TWB80 | Positive | MON88701 | E2 | TCR-031122A-01T | 2.22 |
| TWB80 | Positive | MON88913 | E2 | TCR-031122A-01T | 2.7 |
| TWB80 | Positive | ACP1 | E2 | TCR-031122A-01T | 5.35 |
| TWB80 | Positive | MON15985 | E3 | TCR-031122A-01T | 3.5 |
| TWB80 | Positive | MON88701 | E3 | TCR-031122A-01T | 2.19 |
| TWB80 | Positive | MON88913 | E3 | TCR-031122A-01T | 2.78 |
| TWB80 | Positive | ACP1 | E3 | TCR-031122A-01T | 5.39 |
| TWB80 | Positive | MON15985 | E4 | TCR-031122A-01T | 3.46 |
| TWB80 | Positive | MON88701 | E4 | TCR-031122A-01T | 2.19 |
| TWB80 | Positive | MON88913 | E4 | TCR-031122A-01T | 2.76 |
| TWB80 | Positive | ACP1 | E4 | TCR-031122A-01T | 5.16 |
| TWB80 | Positive | MON15985 | E5 | TCR-031122A-01T | 3.57 |
| TWB80 | Positive | MON88701 | E5 | TCR-031122A-01T | 2.17 |
| TWB80 | Positive | MON88913 | E5 | TCR-031122A-01T | 2.93 |
| TWB80 | Positive | ACP1 | E5 | TCR-031122A-01T | 5.3 |
| TWB80 | Positive | MON15985 | E6 | TCR-031122A-01T | 3.51 |
| TWB80 | Positive | MON88701 | E6 | TCR-031122A-01T | 2.2 |

| | | | | | |
|---|---|---|---|---|---|
| TWB80 | Positive | MON88913 | E6 | TCR-031122A-01T | 2.98 |
| TWB80 | Positive | ACP1 | E6 | TCR-031122A-01T | 5.3 |
| TWB80 | Positive | MON15985 | E7 | TCR-031122A-01T | 3.48 |
| TWB80 | Positive | MON88701 | E7 | TCR-031122A-01T | 2.2 |
| TWB80 | Positive | MON88913 | E7 | TCR-031122A-01T | 2.98 |
| TWB80 | Positive | ACP1 | E7 | TCR-031122A-01T | 5.45 |
| TWB80 | Positive | MON15985 | F1 | TCR-031122A-01T | 3.45 |
| TWB80 | Positive | MON88701 | F1 | TCR-031122A-01T | 2.26 |
| TWB80 | Positive | MON88913 | F1 | TCR-031122A-01T | 2.4 |
| TWB80 | Positive | ACP1 | F1 | TCR-031122A-01T | 5.25 |
| TWB80 | Positive | MON15985 | F2 | TCR-031122A-01T | 3.46 |
| TWB80 | Positive | MON88701 | F2 | TCR-031122A-01T | 2.14 |
| TWB80 | Positive | MON88913 | F2 | TCR-031122A-01T | 2.62 |
| TWB80 | Positive | ACP1 | F2 | TCR-031122A-01T | 5.28 |
| TWB80 | Positive | MON15985 | F3 | TCR-031122A-01T | 3.54 |
| TWB80 | Positive | MON88701 | F3 | TCR-031122A-01T | 2.09 |
| TWB80 | Positive | MON88913 | F3 | TCR-031122A-01T | 2.7 |
| TWB80 | Positive | ACP1 | F3 | TCR-031122A-01T | 5.31 |
| TWB80 | Positive | MON15985 | F4 | TCR-031122A-01T | 3.3 |
| TWB80 | Positive | MON88701 | F4 | TCR-031122A-01T | 2.42 |
| TWB80 | Positive | MON88913 | F4 | TCR-031122A-01T | 2.06 |
| TWB80 | Positive | ACP1 | F4 | TCR-031122A-01T | 5.25 |
| TWB80 | Positive | MON15985 | F5 | TCR-031122A-01T | 3.56 |
| TWB80 | Positive | MON88701 | F5 | TCR-031122A-01T | 2.13 |
| TWB80 | Positive | MON88913 | F5 | TCR-031122A-01T | 2.93 |
| TWB80 | Positive | ACP1 | F5 | TCR-031122A-01T | 5.3 |
| TWB80 | Positive | MON15985 | F6 | TCR-031122A-01T | 3.42 |
| TWB80 | Positive | MON88701 | F6 | TCR-031122A-01T | 2.15 |
| TWB80 | Positive | MON88913 | F6 | TCR-031122A-01T | 2.92 |
| TWB80 | Positive | ACP1 | F6 | TCR-031122A-01T | 5.34 |
| TWB80 | Positive | MON15985 | F7 | TCR-031122A-01T | 3.57 |
| TWB80 | Positive | MON88701 | F7 | TCR-031122A-01T | 2.3 |
| TWB80 | Positive | MON88913 | F7 | TCR-031122A-01T | 2.76 |
| TWB80 | Positive | ACP1 | F7 | TCR-031122A-01T | 5.36 |
| TWB80 | Negative | MON15985 | G1 | TCR-031122A-01T | 0.75 |
| TWB80 | Negative | MON88701 | G1 | TCR-031122A-01T | 1.41 |
| TWB80 | Negative | MON88913 | G1 | TCR-031122A-01T | 1.33 |
| TWB80 | Negative | ACP1 | G1 | TCR-031122A-01T | 0.92 |
| TWB80 | Positive | MON15985 | G2 | TCR-031122A-01T | 3.56 |
| TWB80 | Positive | MON88701 | G2 | TCR-031122A-01T | 2.15 |
| TWB80 | Positive | MON88913 | G2 | TCR-031122A-01T | 2.6 |
| TWB80 | Positive | ACP1 | G2 | TCR-031122A-01T | 5.34 |
| TWB80 | Positive | MON15985 | G3 | TCR-031122A-01T | 3.54 |
| TWB80 | Positive | MON88701 | G3 | TCR-031122A-01T | 2.19 |
| TWB80 | Positive | MON88913 | G3 | TCR-031122A-01T | 2.77 |
| TWB80 | Positive | ACP1 | G3 | TCR-031122A-01T | 5.35 |
| TWB80 | Positive | MON15985 | G4 | TCR-031122A-01T | 3.53 |
| TWB80 | Positive | MON88701 | G4 | TCR-031122A-01T | 2.18 |
| TWB80 | Positive | MON88913 | G4 | TCR-031122A-01T | 2.76 |
| TWB80 | Positive | ACP1 | G4 | TCR-031122A-01T | 5.25 |
| TWB80 | Positive | MON15985 | G5 | TCR-031122A-01T | 3.5 |
| TWB80 | Positive | MON88701 | G5 | TCR-031122A-01T | 2.17 |

| | | | | | |
|---|---|---|---|---|---|
| TWB80 | Positive | MON88913 | G5 | TCR-031122A-01T | 2.68 |
| TWB80 | Positive | ACP1 | G5 | TCR-031122A-01T | 5.3 |
| TWB80 | Positive | MON15985 | G6 | TCR-031122A-01T | 3.51 |
| TWB80 | Positive | MON88701 | G6 | TCR-031122A-01T | 2.23 |
| TWB80 | Positive | MON88913 | G6 | TCR-031122A-01T | 2.96 |
| TWB80 | Positive | ACP1 | G6 | TCR-031122A-01T | 5.34 |
| TWB80 | Positive | MON15985 | H1 | TCR-031122A-01T | 3.46 |
| TWB80 | Positive | MON88701 | H1 | TCR-031122A-01T | 2.25 |
| TWB80 | Positive | MON88913 | H1 | TCR-031122A-01T | 2.64 |
| TWB80 | Positive | ACP1 | H1 | TCR-031122A-01T | 5.38 |
| TWB80 | Positive | MON15985 | H2 | TCR-031122A-01T | 3.26 |
| TWB80 | Positive | MON88701 | H2 | TCR-031122A-01T | 2.26 |
| TWB80 | Positive | MON88913 | H2 | TCR-031122A-01T | 2.18 |
| TWB80 | Positive | ACP1 | H2 | TCR-031122A-01T | 5.07 |
| TWB80 | Positive | MON15985 | H3 | TCR-031122A-01T | 3.4 |
| TWB80 | Positive | MON88701 | H3 | TCR-031122A-01T | 2.12 |
| TWB80 | Positive | MON88913 | H3 | TCR-031122A-01T | 2.58 |
| TWB80 | Positive | ACP1 | H3 | TCR-031122A-01T | 5.24 |
| TWB80 | Positive | MON15985 | H4 | TCR-031122A-01T | 3.47 |
| TWB80 | Positive | MON88701 | H4 | TCR-031122A-01T | 2.15 |
| TWB80 | Positive | MON88913 | H4 | TCR-031122A-01T | 2.79 |
| TWB80 | Positive | ACP1 | H4 | TCR-031122A-01T | 5.3 |
| TWB80 | Positive | MON15985 | H5 | TCR-031122A-01T | 3.53 |
| TWB80 | Positive | MON88701 | H5 | TCR-031122A-01T | 2.25 |
| TWB80 | Positive | MON88913 | H5 | TCR-031122A-01T | 2.72 |
| TWB80 | Positive | ACP1 | H5 | TCR-031122A-01T | 5.19 |
| TWB80 | Positive | MON15985 | H6 | TCR-031122A-01T | 3.51 |
| TWB80 | Positive | MON88701 | H6 | TCR-031122A-01T | 2.16 |
| TWB80 | Positive | MON88913 | H6 | TCR-031122A-01T | 3.03 |
| TWB80 | Positive | ACP1 | H6 | TCR-031122A-01T | 5.2 |